# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**                                            **Chapter:** 7

Akorn Holding Company LLC

5605 CenterPoint Court
Gurnee, IL 60031
 **EIN:** 85−2979190                                  **Case No.:** 23−10253−KBO

### NOTICE THAT THERE ARE ASSETS FROM
### WHICH A DIVIDEND MIGHT POSSIBLY BE PAID TO CREDITORS

**YOU ARE HEREBY NOTIFIED** that there are assets from which a dividend might possibly be paid to creditors.

In order to share in any distribution, a creditor must file a proof of claim with the Clerk of the Bankruptcy Court. Claims must be filed within ninety (90) days after service of this notice.

For governmental entities, the proof of claim deadline shall be the longer of one−hundred eighty (180) days after the petition was filed or ninety (90) days after this Notice of Assets is served or as otherwise provided in the Federal Rules. A proof of claim may be filed either electronically or as a paper document. For information on how to file a claim, visit the United States Bankruptcy Court − District of Delaware website at (http://www.deb.uscourts.gov), and click on the "Programs & Services" tab − Claims Information.

Late filed claims may be paid after timely filed claims and therefore may not share ratably in any distribution from the debtor's estate.

*Una O'Boyle*

Una O'Boyle, Clerk of Court

Dated: 3/24/23
(VAN−043)

United States Bankruptcy Court
District of Delaware

In re:                                                                                    Case No. 23-10253-KBO

Akorn Holding Company LLC                                                                 Chapter 7
    Debtor

# CERTIFICATE OF NOTICE

District/off: 0311-1                          User: admin                                 Page 1 of 202
Date Rcvd: Mar 24, 2023                       Form ID: van043                             Total Noticed: 7137

The following symbols are used throughout this certificate:

| Symbol | Definition |
| --- | --- |
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| ++ | Addresses marked '++' were redirected to the recipient's preferred mailing address pursuant to 11 U.S.C. § 342(f)/Fed. R. Bank. P. 2002(g)(4). |
| ^ | Addresses marked '^' were sent via mandatory electronic bankruptcy noticing pursuant to Fed. R. Bank. P. 9036. |
| ++++ | Addresses marked '++++' were modified by the USPS Locatable Address Conversion System. This system converts rural route numbers to street addresses. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable. Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed. The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 26, 2023:

| Recip ID | | #+ | Recipient Name and Address |
| --- | --- | --- | --- |
| db | | | Akorn Holding Company LLC, 5605 CenterPoint Court, Gurnee, IL 60031-5274 |
| 17787383 | | + | 11TH MEDICAL GROUP/SGSL, 238 Brookley Ave SW Bldg 17, Bolling AFB, DC 20032-7704 |
| | | | 13 AREA PHARMACY, BLDG 13129 14TH STREET, CAMP PENDLETON, CA 92055 |
| 17787385 | | + | 16TH MEDICAL GROUP-SGSL, 131 Howie Walters Rd, Hurlburt Field, FL 32544-5668 |
| 17787386 | | | 17TH MEDICAL GROUP/SGSL, 271 Fort Richardson Ave Bldg 1001, Goodfellow AFB, TX 76908 |
| 17787387 | | + | 1960 EYE SURGEONS, 13333 DOTSON RD SUITE 200, HOUSTON, TX 77070-4305 |
| | | | 1WORLDSYNC INC, DEPT 781341, PO BOX 78000, DETROIT, MI 48278-1341 |
| 17787389 | | + | 20/20 OPTICS LLC, 8445 LINE AVENUESUITE 200, SHREVEPORT, LA 71106-5925 |
| 17787390 | | + | 2020 EYE PHYSICIANS, 2020 W 86TH ST STE 200, INDIANAPOLIS, IN 46260-1931 |
| 17787391 | | + | 22ND MEDGP SGSLA, 57950 Leavenworth St Ste 321, McConnell AFB, KS 67221-3505 |
| 17787392 | | + | 275 Pierce St LLC, C/O EMERALD PROS PROTECTION PROD, 285 PIERCE ST, SOMERSET, NJ 08873-1261 |
| 17787393 | | + | 275 Pierce Street LLC (Sensible Solar Solutions, L, 285 Pierce Street, Somerset, NJ 08873-1261 |
| 17787394 | | + | 2nd Watch, Inc., 2310 N MOLTER ST SUITE 340, LIBERTY LAKE, WA 99019-8680 |
| 17787395 | | | 31 AREA PHCY, Bldg H135/Code 01h, Camp Pendleton, CA 92055 |
| 17787396 | | + | 311TH MDS/SGSL, 2947 5th St, Wright Patterson AFB, OH 45433-7913 |
| 17787397 | | + | 31ST SEABEE READINESS GROUP, 1991 Pacific Rd Bldg 375, Port Hueneme, CA 93043-4306 |
| 17787398 | | + | 35 K STREET PHARMACY, 35 K STREET NE ROOM 106, WASHINGTON, DC 20002-4216 |
| 17787399 | | + | 354 MDSS SGAL, 2630 Central Ave Ste 1M07, Eielson AFB, AK 99702-2325 |
| 17787400 | | + | 360 CARE, 12910 SHELBYVILLE RDSTE 300, LOUISVILLE, KY 40243-2404 |
| 17787401 | | | 36TH MEDICAL GROUP SGAL CREDIT, Carolina Ave 14010 Bldg 26001, Yigo, GU 96929 |
| 17787402 | | + | 375 MDSSSGSM, 310 W LOSEY ST BLDG 1530, SCOTT AFB, IL 62225-5250 |
| 17787403 | | | 3M, PO BOX 371227, PITTSBURG, PA 15250-7227 |
| 17787404 | | | 4 YOUR EYES LLC, PO BOX 9008DBA EYECARE 20/20, MANDEVILLE, LA 70470 |
| 17787405 | | | 436TH MEDICAL GROUP SGL, Bldg 300, Dover AFB, DE 19902 |
| 17787406 | | + | 452ND MEDICAL GROUP, 2050 Graeber St Bldg 458, March Air Reserve Base, CA 92518-1683 |
| 17787407 | | + | 460TH MEDICAL LOGISTICS WHS, 275 S Aspen St Bldg 602, Aurora, CO 80011-9562 |
| 17787408 | | + | 47TH MEDICAL SQUADRON, 590 Mitchell Blvd Bldg 375, Laughlin AFB, TX 78843-5242 |
| 17787409 | | + | 4IMPRINT - REMIT, 101 COMMERCE STREET, OSHKOSH, WI 54901-4864 |
| 17787410 | | + | 509TH MEDICAL GROUP SGSL, 331 Sijen Ave Bldg 2032, Whiteman Air Force Base, MO 65305-1269 |
| 17787411 | | | 52 AREA PHARMACY, Bldg 520450 52a Brch Hlth Cln, Camp Pendleton, CA 92055 |
| 17787412 | | | 61ST MEDICAL SQUADRON SGAL, 2305 Mercury Ave Bldg 210, El Segundo, CA 90245 |
| 17787413 | | + | 71ST MEDICAL GROUP, 527 Gott Road #71 Mdss/Sgsl, Vance Afb, OK 73705-5103 |
| 17787414 | | + | 75TH MEDICAL GROUP SGSL, 7321 11 STREET, HILL AIR FORCE BASE, UT 84056-5012 |
| 17787415 | | + | 75TH MEDICAL GROUP SGSL, 7321 Balmer St, Hill Air Force Base, UT 84056-5012 |
| 17787416 | | + | 7TH SPECIAL FORCES CLINIC, 4315 El Salvador Way, Eglin AFB, FL 32542-1711 |
| 17787417 | | | 8451 LLC, PO BOX 635029, CINCINNATI, OH 45263-5029 |
| 17787418 | | | 8TH AVE OPHTHALMOLOGY PC, MAN KATHY KWOK FUN757 55 STREET, BROOKLYN, NY 11220 |

| 17787420 | + | 90TH MEDICAL GRP SGSL FM 4613, 6900 ALDEN DRIVE, FE WARREN AIR FORCE, WY 82005-2945 |
| 17787419 | + | 90TH MEDICAL GRP SGSL FM 4613, 6900 Alden Dr, Fe Warren AFB, WY 82005-2945 |
| 17787421 | + | 92ND MED GRP FAIRCHILD AFB, 701 HOSPITAL LOOP STE 040, FAIRCHILD AIRFORCE, WA 99011-8704 |
| 17787422 | + | 92ND MED GRP FAIRCHILD AFB, 701 Hospital Loop Ste 40, Fairchild Air Force Base, WA 99011-8704 |
| 17787424 | + | 9TH MEDICAL GROUP BEALE AFB, 15351 WARREN SHINGLE RD, BEALE AIR FORCE BASE, CA 95903-1905 |
| 17787423 | + | 9TH MEDICAL GROUP BEALE AFB, 15351 Warren Shingle Rd, Beale AFB, CA 95903-1905 |
| 17787425 | + | A R ARENA PRODUCTS INC, 100 METRO PARK, ROCHESTER, NY 14623-2649 |
| 17787426 |   | A&K DISTRIBUTORS PR LLC, HANGAR 403 BROMON DR, AGUADILLA, PR 00603 |
| 17787427 | + | A&K DISTRIBUTORS PR LLC, PO BOX 250055, AGUADILLA, PR 00604-0055 |
| 17787428 | + | A&M INDUSTRIAL SUPPLY, PO BOX 1044, RAHWAY, NJ 07065-1044 |
| 17788062 | + | A-S MEDICATION SOLUTIONS, 2401 COMMERCE DR, LIBERTYVILLE, IL 60048-4464 |
| 17787429 |   | AAA APPLIANCE SERVICE CENTER, PO BOX 681501, SCHAUMBURG, IL 60168-1501 |
| 17787430 |   | AAF INTERNATIONAL - REMIT, 24828 NETWORK PLACE, CHICAGO, IL 60673-1248 |
| 17787431 |   | AAV MEDIA LLC, PO BOX 816187, DALLAS, TX 75381-6187 |
| 17787432 |   | AB SCIEX LLC, 62510 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17787433 | + | ABACO STEEL PRODUCTS, 40 AERO ROAD SUITE 4, BOHEMIA, NY 11716-2194 |
| 17787437 | + | ABBEY COLOR, 400 E TIOGA STREET, PHILADELPHIA, PA 19134-1186 |
| 17787436 | + | ABBEY COLOR, Brian Nielsen, 400 East Tioga Street, Philadelphia, PA 19134-1127 |
| 17787438 |   | ABBOTT BIOLOGICALS BV - REMIT, C.J. VAN HOUTENLAAN 36, WEESP, CP 1381, NETHERLANDS |
| 17787439 | + | ABBOTT LABORATORIES CO, Robert B. Ford, 100 Abbott Park Road, Abbott Park, IL 60064-3502 |
| 17787440 |   | ABBOTT LABORATORIES CO, 75 BOUL PIERRE-ROUX CP 307, VICTORIAVILLE, QC G6P 6S9, CANADA |
| 17787441 | + | ABC PM LLC, 2425 46TH STREET, ASTORIA, NY 11103-1007 |
| 17787443 | + | ABELL ESKEW LANDAU LLP, 9 EAST 8TH STREET, SUITE 249, NEW YORK, NY 10003-5982 |
| 17787444 |   | ABERDEEN PROVING GROUND, Bldg 2501 Room G72, A P G, MD 21005 |
| 17787445 | + | ABILENE EYE INSTITUTE, 2120 ANTILLEY RD325-695-2020, ABILENE, TX 79606-5211 |
| 17787446 | + | ABILENE PREMIER EYE CARE, PACURARU ANCA D, 2959 BUFFALO GAP, ABILENE, TX 79605-6805 |
| 17787447 | + | ABINGTON SURGICAL CENTER, 2701 BLAIR MILL RDSTE 35, WILLOW GROVE, PA 19090-1094 |
| 17787448 | + | ABL Lenders, Proskauer Rose LLP, Charles A. Dale, One International Place, Boston, MA 02110-2742 |
| 17787449 |   | ABL Lenders, Proskauer Rose LLP, Vincent Indelicato, Eleven Times Square, Eighth Avenue & 41st Street New York, NY 10036-8299 |
| 17787450 | + | ABL Lenders, Vedder Price, Kathryn L. Stevens, 222 North LaSalle Street, Chicago, IL 60601-1003 |
| 17787451 | + | ABLE ROLLING STEEL DOOR INC, 9 ROMAMELLI AVE, SOUTH HACKENSACK, NJ 07606-1331 |
| 17787458 | + | ABS PUMP REPAIR INC, 89 ALLEN BLVD, FARMINGDALE, NY 11735-5670 |
| 17787459 |   | ABSENTEE SHAWNEE TRIBAL CLINIC, 15702 E Highway 9, Norman, OK 73071 |
| 17787460 | + | ABSENTEE SHAWNEE TRIBAL CLINIC, 2029 Gordon Cooper Dr, Shawnee, OK 74801-9005 |
| 17787461 | + | ABSENTEE SHAWNEE TRIBAL CLINIC, 2029 S GORDON COOPER DR, SHAWNEE, OK 74801-9005 |
| 17787462 | + | ABSOLUTE PLUMBING OF LONG ISLAND INC, 90 F KNICKERBOCKER AVENUE, BOHEMIA, NY 11716-3128 |
| 17787463 | + | ABSOPURE WATER COMPANY, DEPT #952882, PO BOX 701760, PLYMOUTH, MI 48170-0970 |
| 17787466 |   | AC LENS, 4265 DIPLOMACY DRCHRISTINA VAKALERIS OD, COLUMBUS, OH 43228 |
| 17787468 |   | ACCENTURE LLP, PO BOX 70629, CHICAGO, IL 60673-0629 |
| 17787469 | + | ACCO BRANDS - REMIT, ACCO BRANDS USA LLC, 4 CORPORATE DRIVE, LAKE ZURICH, IL 60047-8997 |
| 17787470 |   | ACCRAPLY INC, 25240 NETWORK PLACE, CHICAGO, IL 60673-1252 |
| 17787472 |   | ACCURISTIX, 2844 BRISTOL CIRCLE, OAKVILLE, ON L6H 6G4, CANADA |
| 17787474 | + | ACCUSTANDARD INC, 125 MARKET STREET, NEW HAVEN, CT 06513-3031 |
| 17787475 | + | ACCUTOME INC, 3222 PHOENIXVILLE PIKE BLDG 50, MALVERN, PA 19355-9610 |
| 17787477 | + | ACCUWEATHER ENTERPRISE SOLUTIONS LLC, 385 SCIENCE PARK RD, STATE COLLEGE, PA 16803-2215 |
| 17787478 | + | ACE SURGICAL SUPPLY CO INC, PO BOX 1710, BROCKTON, MA 02303-1710 |
| 17787480 |   | ACIC PHARMACEUTICALS INC, 81 SINCLAIR BLVD, ATTN CHRIS RAYFIELD, BRANTFORD, ON N3S 7X6, CANADA |
| 17787482 | + | ACME SAFE COMPANY, PO BOX 5310, PHILADELPHIA, PA 19142-0310 |
| 17787483 | + | ACOMA INDIAN HOSPITAL O P, P.O. BOX 130 US 40 EXIT 102, SAN FIDEL, NM 87049-0130 |
| 17787484 | + | ACOMA INDIAN HOSPITAL O P, PO Box 130, San Fidel, NM 87049-0130 |
| 17787487 | + | ACOUSTIC - REMIT, PO BOX 645842, PITTSBURGH, PA 15264-5256 |
| 17787488 | + | ACQUIRE AUTOMATION LLC, 9100 FALL VIEW DRIVE, FISHERS, IN 46037-3822 |
| 17787489 | + | ACSIA Partners, Paul Newton, 16932 Woodinville Redmond Road, NE Suite, Woodinville, WA 98072-4559 |
| 17787490 | + | ACSYS Randstad Professional US, dba Acsys, Patrick Barr, 111 Anza Blvd., Suite 400, Burlingame, CA 94010-1916 |
| 17787491 |   | ACTALENT SCIENTIFIC LLC, 3689 COLLECTION CENTER DR, CHICAGO, IL 60693-0036 |
| 17787492 | + | ACTION SALES & MERCHANDISING INC, PO BOX 3477, PLANT CITY, FL 33563-0008 |
| 17787493 | + | ACTIVE POWER INC - REMIT, PO BOX 714576, CINCINNATI, OH 45271-4576 |
| 17787494 | + | ACUITY EYECARE GROUP LLC (AEG), 4835 LBJ FWY STE 850, DALLAS, TX 75244-6054 |
| 17787495 | + | ACVAA, DR LYNNE KUSHNER, 2246 EAST MAIN RD APT D, PORTSMOUTH, RI 02871-4083 |
| 17787518 |   | ADM J T BOONE BRANCH MEDICAL, Naval Amphibious Base, Norfolk, VA 23521 |
| 17787519 | + | ADMIX ADVANCED MIXING TECHNOLOGI, 144 HARVEY ROAD, LONDONBERRY, NH 03053-7449 |
| 17787523 | + | ADUSA DISTRIBUTION LLC (FORMER DELHAIZE), PO BOX 519, SALISBURY, NC 28145-0519 |
| 17787525 | + | ADVANCED DIAGNOSTIC & SURGICAL CENTER, 1680 S GARFIELD AVESUITE 205, ALHAMBRA, CA 91801-5413 |

| | | |
|---|---|---|
| 17787526 | | ADVANCED DISPOSAL, PO BOX 74008053, CHICAGO, IL 60674-8053 |
| 17787528 | + | ADVANCED EYE & LASER, 4844 UNIVERSITY AVE SUITE A, SAN DIEGO, CA 92105-8021 |
| 17787529 | | ADVANCED EYE CARE - AMARILLO PARAMOUNT, 2700 PARAMOUNT BLVDPARAMOUNT EYECARE - A, AMARILLO, TX 79109 |
| 17787530 | + | ADVANCED EYE CARE A HEALTHY FOCUS, 1628 29TH COURT SOUTH SUITE 101, HOMEWOOD, AL 35209-2417 |
| 17787531 | + | ADVANCED EYE CENTERS INC, 500 FAUNCE CORNER RDBLDG 100 SUITE 110, NORTH DARTMOUTH, MA 02747-1255 |
| 17787532 | + | ADVANCED EYE MEDICAL GROUP, GHOSHEH FARIS R, 26701 CRWON VALLEY PKWY, MISSION VIEJO, CA 92691-6356 |
| 17787533 | + | ADVANCED EYE PHYSICIAN, 99 ELIZABETH ST 2ND FLOOR, NEW YORK, NY 10013-4729 |
| 17787534 | + | ADVANCED EYE SURGERY & LASER CENTER, 625 S ENOTA DRIVE, NE, GAINESVILLE, GA 30501-2437 |
| 17787535 | | ADVANCED EYE SURGERY CENTER, MALLON WILLIAM J3500 US HWY 1, VERO BEACH, FL 32960 |
| 17787536 | | ADVANCED EYECARE OF THE UPSTATE PA, PHILLIPS MICHAEL S10 ENTERPRISE BLVDSUIT, GREENVILLE, SC 29615 |
| 17787537 | | ADVANCED EYECARE PC, NIEMI ERIK W DO322 DEWEY STREET, BENNINGTON, VT 05201 |
| 17787538 | + | ADVANCED FAMILY EYE CARE, 22809 HAWTHORNE BLVD, TORRANCE, CA 90505-3615 |
| 17787539 | + | ADVANCED INSTRUMENTS - REMIT, TWO TECHNOLOGY WAY, NORWOOD, MA 02062-2630 |
| 17787540 | + | ADVANCED OPHTHALMOLOGY, 330 EAST 14 MILE RD STE B, CLAWSON, MI 48017-2118 |
| 17787542 | + | ADVANCED PACKAGING TECHNOLOGY LAB INC, 200 LARKIN DRIVE UNIT H, WHEELING, IL 60090-6498 |
| 17787544 | + | ADVANCED PAVING AND SEALCOATING INC, 1991 N 2600 EAST RD, MOWEAQUA, IL 62550-8535 |
| 17787545 | | ADVANCED RESOURCES LLC, 8057 SOLUTIONS CENTER, CHICAGO, IL 60677-8000 |
| 17787546 | + | ADVANCED RETINA & EYE CANCER CENTER, 19820 N 7TH STREET, PHOENIX, AZ 85024-1689 |
| 17787547 | + | ADVANCED RETINA ASSOCIATES, 17750 SHERMAN WAY, RESEDA, CA 91335-3380 |
| 17787548 | + | ADVANCED RETINA CARE, PO BOX 25097, FRESNO, CA 93729-5097 |
| 17787549 | + | ADVANCED RETINA CENTER LLC, WOO JUNG J, 8233 OLD COURTHOUSE ROAD, SUITE 300, VIENNA, VA 22182-3816 |
| 17787550 | | ADVANCED RETINA INSTITUTE, CHANDRAN RANGRAM304 BANNER CT #1, MODESTO, CA 95356 |
| 17787551 | + | ADVANCED RETINA SC, 385 WILLIAMSTOWNE SUITE 101, DELAFIELD, WI 53018-2323 |
| 17787552 | + | ADVANCED SIGHT CENTER, 1351 JEFFERSON ST STE 110, WASHINGTON, MO 63090-6449 |
| 17787553 | + | ADVANCED SURGERY CENTER, 12607 OLIVE BOULEVARD, SAINT LOUIS, MO 63141-6313 |
| 17787554 | + | ADVANCED TECHNOLOGY SERVICES, 2157 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 17787555 | + | ADVANCED TELECOMMUNICATIONS OF IL INC, 750 WARRENVILLE ROAD, SUITE 250, LISLE, IL 60532-0938 |
| 17787556 | + | ADVANCED TRAINING CENTER OF LONG ISLAND, 79 WEST MAIN STREET, SMITHTOWN, NY 11787-2647 |
| 17787557 | | ADVANCED VISION CARE, 2080 CENTURY PARK EASTSUITE 911, LOS ANGELES, CA 90067 |
| 17787558 | | ADVANCED VISION OF IRONTON, 307 MADISON STREETJAMES JANKOWSKI OD, IRONTON, OH 45638 |
| 17787559 | + | ADVANCED WITNESS SERIES INC, 910 BERN CT, SUITE 100, SAN JOSE, CA 95112-1237 |
| 17787561 | + | ADVANTAGE SALES & MARKETING LLC, DBA PROMOPOINT MARKETING, PO BOX 744347, ATLANTA, GA 30374-4347 |
| 17787562 | + | ADVOCATE HEALTH CARE, PO BOX 3367, DOWNERS GROVE, IL 60515-3367 |
| 17787563 | + | AECC/PEARLMAN BUYING GR. LLC, 1365 WHITTEMORE ROADPO BOX 809, MIDDLEBURY, CT 06762-3460 |
| 17787565 | | AEP ENERGY INC - REMIT, PO BOX 6329, CAROL STREAM, IL 60197-6329 |
| 17787567 | | AEP Energy Inc., PO Box 189, Baden, PA 15005-0189 |
| 17787566 | + | AEP Energy Inc., 1 Riverside Plaza, Columbus, OH 43215-2355 |
| 17787568 | + | AEP Energy, Inc., PO Box 340, Zelinople, PA 16063-0340 |
| 17787569 | + | AEQUOR TECHNOLOGIES DBA HIRELIFESCIENCE, DBA HIRELIFESCIENCE, 377 HOES LANE 3RD FLOOR, PISCATAWAY, NJ 08854-4138 |
| 17787570 | + | AEROSOL MACHINERY SOLUTIONS LLC, 5 RIVER ROAD, SUITE 114, WILTON, CT 06897-4069 |
| 17787571 | | AEROTEK COMMERCIAL STAFFING, PO 198531, ATLANTA, GA 30384-8531 |
| 17787572 | + | AEROTEK INC & PROFESSIONAL, 3689 COLLECTION CENTER DR, CHICAGO, IL 60693-0036 |
| 17787573 | | AES CLEAN TECHNOLOGY INC, 422 STUMP ROAD, MONTGOMERYVILLE, PA 18936-9630 |
| 17787574 | + | AES Clean Technology, Inc., Jose Jimenez, 422 Stump Road, Montgomeryville, PA 18936-9630 |
| 17787575 | + | AES Clean Technology, Inc., Stephen Laurie, 422 Stump Road, Montgomeryville, PA 18936-9630 |
| 17787577 | | AESICA QUEENBOROUGH LIMITED, NORTH ROAD, QUEENBOROUGH KENT, QUEENBOROUGH, ME11 5EL, UNITED KINGDOM |
| 17787578 | | AESUS PACKAGING SYSTEMS INC, 188 ONEIDA DRIVE, POINTE-CLAIRE, QC H9R 1A8, CANADA |
| 17787580 | + | AFFILIATED EYE SPECIALISTS PAA, 331 N MAITLAND AVE SUITE B-2, MAITLAND, FL 32751-4753 |
| 17787581 | + | AFFILIATED RETINA CONSULTANTS, ANFINSON SCOTT MICHAEL, 8 ARLEY WAY, SUITE 100, BLUFFTON, SC 29910-4883 |
| 17787582 | | AFFILIATED RETINA CONSULTANTS, ANFINSON SCOTT MICHAEL8 ARLEY WAYSUITE 1, BLUFFTON, SC 29910 |
| 17787583 | | AFFINITY HOSP DBA GRANDVIEW MEDICAL CTR, DBA GRANDVIEW MEDICAL CENTER3690 GRANDVI, BIRMINGHAM, AL 35243 |
| 17787584 | + | AFFORDABILITY BOARD MD, AFFORDABILITY BOARD MD, 16900 SCIENCE DRIVE, SUITE 112-114, BOWIE, MD 20715-4401 |
| 17787585 | + | AFFORDABLE FLOORS, 1801 WEST EDGAR ROAD, LINDEN, NJ 07036-6420 |
| 17787587 | + | AFLAC PREMIUM HOLDING (#7685), PO BOX 50013, NEWARK, NJ 07101-8006 |
| 17787589 | | AFSOC ACU, 553 Thunderbolt Rd, Pope Army Airfield, NC 28308 |
| 17787590 | + | AGAPE VISION, 475 W MERRICK ROAD, VALLEY STREAM, NY 11580-5202 |
| 17787591 | | AGARAM TECHNOLOGIES LIMITED, 76 PRIYAN PLAZA, NELSON MANICKAN ROAD, AMINJIKARAI, CHENNAI, TA 600029 INDIA |
| 17787592 | | AGC - WAS ASAHI GLASS, 1-5-1 MARUNOUCHI CHIYODA-KU, TOKYO, 100-8405, JAPAN |

| 17787594 | + | AGENCY FOR HEALTH CARE ADMINISTRATION, JENNIFER BOYD, 477 VIKING DRIVE STE 310, Gainwell, VIRGINIA BEACH, VA 23452-7368 |
|---|---|---|
| 17787597 | + | AGF FLOATING RATE INCOME FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787602 | | AGILENT TECHNOLOGIES - REMIT, 2850 CENTERVILLE ROAD, WILMINGTON, DE 19808-1610 |
| 17787607 | + | AGNES HUANG MD / NORTHWEST EYE PHYSICIAN, 2707 COLBY AVE SUITE 1200, EVERETT, WA 98201-3568 |
| 17787616 | | AIDCHIM LTD, 12 HATAASIA, RAANANA, 4310002, ISRAEL |
| 17787619 | | AIO - MEADVILLE, 390 LINDEN STASSOCIATES IN OPHTHALMOLOGY, MEADVILLE, PA 16335 |
| 17787620 | | AIO - WEST MIFFLIN, 9970 MOUNTAIN VIEW DRASSOCIATES IN OPHTH, WEST MIFFLIN, PA 15122 |
| 17787621 | + | AIR & POWER TRANSMISSION INC, 81 GAZZA BLVD, FARMINGDALE, NY 11735-1410 |
| 17787622 | + | AIR CASTER SOLUTIONS LLC, 2887 N WOODFORD, DECATUR, IL 62526-4713 |
| 17787623 | + | AIR FORCE MEDICAL LOGISTICS, 601 DAVY CROCKETT BLVD., SAN ANTONIO, TX 78226-1885 |
| 17787624 | + | AIR FORCE MEDICAL OFFICE AGENCY, 601 Davy Crockett Rd, San Antonio, TX 78226-1885 |
| 17787625 | + | AIR PRODUCTS EQUIPMENT COMPANY, 1555 LOUIS AVE, ELK GROVE VILLAGE, IL 60007-2313 |
| 17787626 | | AIR TECHNIQUES, 11403 CRONRIDGE DR, OWINGS MILLS, MD 21117-2247 |
| 17787627 | + | AIRBORNE LABS INTERNATIONAL, 22C WORLDS FAIR DRIVE, SOMERSET, NJ 08873-1352 |
| 17787628 | | AIRGAS FOR DECATUR, PO BOX 734672, DALLAS, TX 75373-4672 |
| 17787629 | | AIRGAS FOR NJ & VHILLS, PO BOX 734445, CHICAGO, IL 60673-4445 |
| 17787630 | | AIRMATIC COMPRESSOR SYSTEMS INC, 700 WASHINGTON AVENUE, CARLSTADT, NJ 07072-3007 |
| 17787631 | + | AIRTECH VACUUM, 301 VETERANS BLVD, RUTHERFORD, NJ 07070-2564 |
| 17787632 | | AIRWELD INC, 2095 E OLIVE ST, DECATUR, IL 62526-5136 |
| 17787633 | | AJ JERSEY INC, PO BOX 416261, BOSTON, MA 02241-6261 |
| 17787639 | | AK-MEDICAID, DIVISION OF HEALTH CARE SERVICES, DEPT OF HEALTH & SOCIAL SERVICES, PO BOX 84991, SEATTLE, WA 98124-6291 |
| 17787637 | + | AKER KASTEN SURGERY EYE CENTER, 1445 NW 2ND AVE, BOCA RATON, FL 33432-1658 |
| 17787640 | | AKORN AG HETTLINGEN, Douglas S. Boothe, Riethofstrasse 1, Hettlingen, 8442, Switzerland |
| 17787641 | | AKORN AG HETTLINGEN, RIETHOFSTRASSE 1, HETTLINGEN, CH-8442, SWITZERLAND |
| 17787642 | | AKORN HETTLINGEN, Riethofstrasse 1, Hettlingen, 8442, Switzerland |
| 17787644 | + | AKORN SOMERSET, 72 VERONICA AVE, SOMERSET, NJ 08873-3426 |
| 17787646 | + | AKSTEIN EYE CENTER, 86 UPPER RIVERDALE RD SUITE 100, RIVERDALE, GA 30274-2614 |
| 17787760 | | AL-MEDICAID, DRUG REBATE ACCOUNTS RECEIVABLES, 501 DEXTER AVE PO BOX 5624, MONTGOMERY, AL 36103-5624 |
| 17787657 | + | ALA-COUSHATTA INDIAN IHS, 129 Daycare Rd, Livingston, TX 77351-0061 |
| 17787655 | + | ALABAMA EYE & CATARACT, 1201 11TH AVENUE S #501, BIRMINGHAM, AL 35205-3422 |
| 17787656 | + | ALABAMA MEDICAID AGENCY, HEATHER VEGA, 301 TECHNACENTER DR, HPE, MONTGOMERY, AL 36117-6008 |
| 17787660 | + | ALAMANCE EYE CENTER, 1016 KIRKPATRICK ROAD, BURLINGTON, NC 27215-9714 |
| 17787661 | | ALAMEDA COUNTY MEDICAL CENTER, 15400 FOOTHILL BOULEVARDATTN ACCOUNTS PA, SAN LEANDRO, CA 94578 |
| 17787662 | | ALAMO NAVAJO HEALTH CENTER, 30mi N of Hwy60 On Hwy169, Magdalena, NM 87825 |
| 17787670 | + | ALASKA DIVISION OF MEDICAL ASSISTANCE, SUSAN IRBY, 11013 W. BROAD STREET, MAGELLAN, GLEN ALLEN, VA 23060-6017 |
| 17787671 | + | ALASKA DIVISION OF MEDICAL ASSISTANCE, TAMMY SLINKER, 11013 BROAD STREET, MAGELLAN, GLEN ALLEN, VA 23060-6017 |
| 17787669 | + | ALASKA DIVISION OF MEDICAL ASSISTANCE, ERIN NARUS, 4601 BUSINESS PARK BLVD BUILDING K, ALASKA DIVISION of HEALTH CARE SERVICES, ANCHORAGE, AK 99503-7121 |
| 17787672 | + | ALASKA NATIVE MC O P IHS, 4315 Diplomacy Dr, Anchorage, AK 99508-5926 |
| 17787673 | + | ALASKA NATIVE MEDICAL CENTER, 4320 Diplomacy Dr # 1710, Anchorage, AK 99508-5925 |
| 17787674 | + | ALASKA NATIVE MEDICAL CENTER MEDISET PHA, 3900 AMBASSADOR DR STE 119, ANCHORAGE, AK 99508-5922 |
| 17787675 | + | ALASKA NATIVE TRIB HL IHS, 6130 Tuttle Pl Ste 2, Anchorage, AK 99507-7102 |
| 17787676 | | ALASKA RETINAL CONSULTANTS, LIMSTROM SCOTT A MD5600 B STREET, ANCHORAGE, AK 99518 |
| 17787679 | | ALBANY EYE ASSOCIATES, WHITE RICHARD, P63 SHAKER ROADSUITE 101, ALBANY, NY 12204 |
| 17787680 | | ALBANY MEDICAL CENTER, PHARMACY DEPARTMENT43 NEW SCOTLAND AVENU, ALBANY, NY 12208 |
| 17787681 | | ALBANY REGIONAL EYE SURGERY CENTER, C/O AMERICAN SURGISITE CENTERS41 ARTHUR, EAST BRUNSWICK, NJ 08816 |
| 17787682 | | ALBEA AMERICAS - REMIT, PO BOX 22647, NEW YORK, NY 10087-2647 |
| 17787683 | | ALBEMARLE - REMIT, 29758 NETWORK PLACE, CHICAGO, IL 60673-1297 |
| 17787684 | + | ALBERT EINSTEIN COLLEGE OF MEDICINE, PO BOX 4467, SCRANTON, PA 18505-6467 |
| 17787688 | | ALBERTSONS COMPANIES LLC, PO BOX 29093MAIL STOP 9001, PHOENIX, AZ 85038 |
| 17787689 | + | ALBERTSONS LLC, PO BOX 29093, PHOENIX, AZ 85038-9093 |
| 17787690 | + | ALBERTSONS PONCA CITY (8720), PO BOX 20ATTN PONCA CITY A/P, BOISE, ID 83726-0001 |
| 17787693 | | ALBUQUERQUE INDIAN HSP IP, BBQ MAIN STREET, LAKE FOREST, IL 60045 |
| 17787692 | + | ALBUQUERQUE INDIAN HSP IP, 801 Vassar Dr NE, Albuquerque, NM 87106-2725 |
| 17787695 | + | ALCAMI CORPORATION, PO BOX 603059, CHARLOTTE, NC 28260-3059 |
| 17787699 | + | ALCUS FUEL OIL & SONS INC, 238 BROADWAY, AMITYVILLE, NY 11701-2713 |
| 17787702 | + | ALDRIDGE EYE INSTITUTE, 419 EAST MAIN STREET, BURNSVILLE, NC 28714-3050 |
| 17787706 | | ALEMBIC PHARMA - R&D ONLY, ALEMBIC ROAD, VADODARA, GJ 390003, INDIA |

| 17787710 | + | ALEXANDER NININGER SVH2, 8401 W Cypress Dr, Pembroke Pines, FL 33025-4540 |
| 17787717 | | ALFA LAVAL - REMIT, PO BOX 200081, PITTSBURGH, PA 15251-0081 |
| 17787721 | + | ALGEN SCALE CORP, 390-13 KNICKERBOCKER AVE., BOHEMIA, NY 11716-3123 |
| 17787727 | | ALICIA ROBERTS MED CT IHS, 7300A Klawock-Hollis Hwy, Klawock, AK 99925 |
| 17787729 | | ALIXPARTNERS LLP, PO BOX 7410063, CHICAGO, IL 60674-5063 |
| 17787730 | + | ALKU, Ryan Rudich, 200 Brickstone Square, Suite 503, Andover, MA 01810-1444 |
| 17787731 | + | ALKU, Tarah Lovato, 200 Brickstone Square, Suite 503, Andover, MA 01810-1444 |
| 17787732 | + | ALKU - REMIT, 200 BRICKSTONE SQUARE SUITE 503, ANDOVER, MA 01810-1444 |
| 17787733 | | ALL ABOUT EYES, 811 MAIN ST 7TH FLOOR, ATTN 800148, KANSAS CITY, MO 64180-0148 |
| 17787734 | + | ALL FOUNDATION SYS & REPAIRS LLC - FSR, DBA FSR, 22 KENWOOD AVE, MASSAPEQUA, NY 11758-4734 |
| 17787737 | + | ALLEGHENY WEST EYE CARE, 236 W ALLEGHENY RD, IMPERIAL, PA 15126-9775 |
| 17787738 | + | ALLEN MEMORIAL HOSPITAL WATERLOO IA, 1825 LOGAN AVE, WATERLOO, IA 50703-9900 |
| 17787746 | | ALLIANCE EYE MEDICAL GROUP INC, 1828 E CESAR CHAVEZ AVESUITE 6500A, LOS ANGELES, CA 90033 |
| 17787747 | #+ | ALLIANCE OPHTHALMOLOGY, 4501 HERITAGE TRACE PKWY SUITE 121, FORT WORTH, TX 76244-8941 |
| 17787748 | + | ALLIANCE PKG SYS - REMIT, PO BOX 200102, ARLINGTON, TX 76006-0102 |
| 17787749 | + | ALLIANCE RETINA, 5757 MONCLOVA RD STE 11, ROSENTHAL JOHN GREGORY MD, MAUMEE, OH 43537-1863 |
| 17787750 | + | ALLIANCE TECHNICAL SALES INC, 312 PARK AVE STE 145, CLARENDON HILLS, IL 60514-0410 |
| 17787751 | | ALLIED ELECTRONICS - REMIT, PO BOX 841811, DALLAS, TX 75284-1811 |
| 17787752 | + | ALLIED METER SERVICE INC, 340 E BROAD ST, ATTN JONELLE JONES, BURLINGTON, NJ 08016-1850 |
| 17787753 | | ALLIED UNIVERSAL SECURITY SERVICES, PO BOX 828854, PHILDELPHIA, PA 19182-8854 |
| 17787755 | + | ALLIED WORLD ASSURANCE COMPANY (U.s.) INC., 311 South Wacker Drive, Suite 1100, Chicago, IL 60606-6669 |
| 17787756 | | ALLINA COMPOUNDING PHARMACY HEART HOSP, 920 E 28TH STSUITE H3138, MINNEAPOLIS, MN 55404 |
| 17787757 | | ALLINA HEALTH SYSTEM, 333 N SMITHUNITED HOSPITAL, ST PAUL, MN 55102 |
| 17787758 | + | ALLTRISTA PLASTICS LLC - REMIT, 20 SETAR WAY, REEDSVILLE, PA 17084-8634 |
| 17787759 | + | ALMAC PHARMA SERVICES LLC, 2661 AUDUBON ROAD, AUDUBON, PA 19403-2413 |
| 17787766 | | ALOHA EYE CLINIC LTD, TANTISIRA JIVIN G450 HOOKAHI ST, WAILUKU, HI 96793 |
| 17787767 | + | ALPINE WELLNESS, 1440 SOUTH STATE COLLEGE BLVD UNIT 3G, ANAHEIM, CA 92806-5721 |
| 17787769 | + | ALSTON & BIRD LLP, 1201 WEST PEACHTREE STREET, ATLANTA, GA 30309-3424 |
| 17787772 | + | ALTUS AFB, 307 B Ave, Altus, OK 73523-5059 |
| 17787773 | | ALTUS AFB, FM4419 BUILDING 51, ALTUS, OK 73523 |
| 17787780 | + | ALVIN C YORK VA MED CTR-626A4, 3400 Lebanon Rd, Murfreesboro, TN 37129-1392 |
| 17787781 | | ALVIN C YORK-INP OM, 3400 Lebanon Rd, Burlington, WA 98233 |
| 17787782 | + | ALVIN EYE & VISION, 208 W COOMBS ST, ALVIN, TX 77511-2827 |
| 17787789 | + | AMARO EYE CLINIC, 305 E GARFIELD ST, DEL RIO, TX 78840-5109 |
| 17787790 | | AMAZON, 4150 HIGHWAY 231 SUITE 7, ATLANTA, GA 30353-0958 |
| 17787791 | | AMAZON.COM SERVICES INC, PO BOX 80387, SEATTLE, WA 98108-1309 |
| 17787792 | + | AMBER INTERNATIONAL, 111 NORTHFIELD AVE STE 312, WEST ORANGE, NJ 07052-4703 |
| 17787793 | | AMBULATORY SURGERY CENTER, 1101 PELHAM PKWY N, BRONX, NY 10469-5411 |
| 17787794 | | AMBULATORY SURGERY CENTER OF WESTCHESTER, 34 S BEDFORD RDRAUCH ROBERT Y MD914-244-, MOUNT KISCO, NY 10549 |
| 17787795 | + | AMCO FENCE, 2919 SOUTH MACARTHUR BOULEVARD, SPRINGFIELD, IL 62704-5018 |
| 17787797 | | AMCON LABORATORIES INC, C/O NOMAX INC9735 GREEN PARK INDUSTRIAL, SAINT LOUIS, MO 63123 |
| 17787798 | + | AMEC ELECTRIC, 125 LIBERTY STREET, METUCHEN, NJ 08840-1215 |
| 17787803 | + | AMERICAN ACADEMY OF OPHTHAMOLOGY, WELLS FARGO BANK, PO BOX 394045, SAN FRANCISCO, CA 94139-4045 |
| 17787804 | + | AMERICAN ASSOC OF EQUINE PRACTITIONERS, 4033 IRON WORKS PKWY, LEXINGTON, KY 40511-1299 |
| 17787805 | + | AMERICAN ASSOCIATED PHARMACIES, 201 LONNIE E CRAWFORD BLVD, SCOTTSBORO, AL 35769-7408 |
| 17787806 | + | AMERICAN COLLEGE OF VETERINARY SURGEONS, 19785 CRYSTAL ROCK DR SUITE 305, GERMANTOWN, MD 20874-4732 |
| 17787807 | | AMERICAN DENTAL CENTER, MCCAULEY, MARK C DMD3115 S FEDERAL HWY, DELRAY BEACH, FL 33483 |
| 17787808 | + | AMERICAN DOOR AND DOCK INC, 2125 HAMMOND DRIVE, SCHAUMBURG, IL 60173-3811 |
| 17787809 | + | AMERICAN EYE CENTER, 2002 BREMO RD SUITE 200, RICHMOND, VA 23226-2441 |
| 17787810 | + | AMERICAN INTERNATION CHEMICAL INC (AIC), 2000 WEST PARK DRIVE, STE 300, WESTBOROUGH, MA 01581-3957 |
| 17787811 | + | AMERICAN INTERNATIONAL GROUP INC, RETIREMENT PLAN MASTER TRUST FOR DEFINED, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST NEW YORK, NY 10022-3444 |
| 17787812 | + | AMERICAN INTERNATIONAL RELOCATION SOL, DBA AIRES, PO BOX 536459, PITTSBURGH, PA 15253-5906 |
| 17787814 | + | AMERICAN LEGION 25 JOYCE KILMER POST, 4 JF KENNEDY DRIVE, MILLTOWN, NJ 08850-1614 |
| 17787815 | + | AMERICAN PURCHASING SOCIETY, PO BOX 256, AURORA, IL 60507-0256 |
| 17787816 | + | AMERICAN SAFETY COUNCIL, 225 E ROBINSON ST, SUITE 570, ORLANDO, FL 32801-4339 |
| 17787817 | | AMERICAN SOCIETY OF HEALTH, SYSTEM PHARMACISTS, PO BOX 38065, BALTIMORE, MD 21297-8065 |
| 17787818 | + | AMERICAN TIME, 140 THIRD STREET SOUTH, PO BOX 707, DASSEL, MN 55325-0707 |
| 17787819 | | AMERICAN VISION PARTNERS, PO BOX 32990ATTN A/P, PHOENIX, AZ 85064 |
| 17787820 | | AMERIHEALTH CARITAS MCO, PO BOX 935889, ATTN NC AMERIHEALTH CARITAS MCO, ATLANTA, GA 31193-5889 |
| 17787823 | + | AMERISOURCEBERGEN - AP, PO BOX 247, ATTN ACCTS PAYABLE, THOROFARE, NJ 08086-0247 |

| | | |
|---|---|---|
| 17787824 | | AMERISOURCEBERGEN - ASD SPECIA, PO BOX 247ATTN ACCTS PAYABLE, THOROFARE, NJ 08086 |
| 17787830 | | AMERISOURCEBERGEN GLOBAL SERVI, PO BOX 247ATTN ACCTS PAYABLE, THOROFARE, NJ 08086 |
| 17787831 | | AMERISOURCEBERGEN GLOBAL SERVICES, SEILERSTRASSE 8, BERN, 3011, SWITZERLAND |
| 17787834 | | AMETEK BROOKFIELD - REMIT, PO BOX 419319, BOSTON, MA 02241-9319 |
| 17787840 | + | AMITY VACUUM INC, 272 BROADWAY, AMITYVILLE, NY 11701-2710 |
| 17787841 | + | AMITYVILLE, 13 E EDISON ST, AMITYVILLE, NY 11701-2813 |
| 17787842 | + | AMITYVILLE MFG, DBA HI-TECH PHARMACAL CO INC, 13 EDISON ST, AMITYVILLE, NY 11701-2813 |
| 17787843 | + | AMITYVILLE TFF, 10 EDISON ST, AMITYVILLE TFF, AMITYVILLE, NY 11701-2875 |
| 17787850 | | AMPHENOL THERMOMETRICS INC - REMIT, 28690 NETWORK PLACE, CHICAGO, IL 60673-1286 |
| 17787851 | + | AMPTEK INC, 14 DEANGELO DRIVE, BEDFORD, MA 01730-2204 |
| 17787853 | + | AMS Consulting LLC, 4001 SEELEY AVE, DOWNERS GROVE, IL 60515-1821 |
| 17787852 | + | AMS Consulting LLC, Stephen Coco, 4001 SEELEY AVE, DOWNERS GROVE, IL 60515-1821 |
| 17787854 | + | AMSTERDAM PHARMACY, 1743 AMSTERDAM AVE, NEW YORK, NY 10031-4614 |
| 17787860 | + | ANADARKO IND HLT CTR IHS, 115 N.E. OLD TOWN BOX 828, ANADARKO, OK 73005-5009 |
| 17787861 | + | ANADARKO IND HLT CTR IHS, 115 NE Old Town Rd # 828, Anadarko, OK 73005-5009 |
| 17787862 | + | ANALYTICAL LAB GRP (WAS ACCURATUS), 1285 CORPORATE CENTER DR STE 110, EAGAN, MN 55121-1256 |
| 17787863 | + | ANCORA CATALYST INSTITUTIONAL LP, C/O ANCORA ALTERNATIVES LLC, 6060 PARKLAND BLVD SUITE 200, CLEVELAND, OH 44124-4226 |
| 17787865 | + | ANCORA CATALYST LP, 6060 PARKLAND BLVD, UNIT 200, CLEVELAND, OH 44124-4226 |
| 17787864 | + | ANCORA CATALYST LP, C/O ANCORA ALTERNATIVES LLC, 6060 PARKLAND BLVD SUITE 200, CLEVELAND, OH 44124-4226 |
| 17787867 | + | ANCORA CATALYST SPV I SPC LTD, 6060 PARKLAND BLVD, UNIT 200, CLEVELAND, OH 44124-4226 |
| 17787866 | + | ANCORA CATALYST SPV I SPC LTD, SEGREGATED PORTFOLIO F, C/O ANCORA ALTERNATIVES LLC, 6060 PARKLAND BLVD SUITE 200, CLEVELAND, OH 44124-4226 |
| 17787868 | + | ANCORA MERLIN INSTITUTIONAL LP, C/O ANCORA ALTERNATIVES LLC, 6060 PARKLAND BLVD SUITE 200, CLEVELAND, OH 44124-4226 |
| 17787869 | + | ANCORA MERLIN LP, C/O ANCORA ALTERNATIVES LLC, 6060 PARKLAND BLVD SUITE 200, CLEVELAND, OH 44124-4226 |
| 17787872 | | ANDERSON & SHAPIRO EYE CARE, ANDERSON CHARLES JOSEPH1200 JOHN Q. HAMM, MADISON, WI 53717 |
| 17787873 | + | ANDERSON FIRE EQUIPMENT, 9 O NEILL AVENUE, BAY SHORE, NY 11706-7406 |
| 17787874 | | ANDERSON PEST SOLUTIONS, PO BOX 600670, JACKSONVILLE, FL 32260-0670 |
| 17787885 | + | ANDLER SOUTH CORPORATION, PO BOX 499125, EVERETT, MA 02149-9125 |
| 17787886 | + | ANDON BRUSH COMPANY INC, 1 MERRIT AVENUE, LITTLE FALLS, NJ 07424-1145 |
| 17787893 | + | ANDWIN SCIENTIFIC, PO BOX 940220, SIMI VALLEY, CA 93094-0220 |
| 17787894 | + | ANEW VISION EYE SPECIALISTS, 20325 N 51ST AVE SUITE 130, GLENDALE, AZ 85308-5677 |
| 17787896 | | ANGENE INTERNATIONAL LIMITED R&D ONLY, 5/F TOWER 2 NO.17 XINGHUO ROAD, NANJING JIANGSU, 210000, CHINA |
| 17787899 | + | ANIMAL HEALTH INTERNATIONAL INC, PO BOX 868, LOVELAND, CO 80539-0868 |
| 17787900 | | ANIMALYTIX LLC, PO BOX 825367, PHILADELPHIA, PA 19182-5367 |
| 17787904 | | ANN & ROBERT H LURIE CHILDRENS HOSP, PHARMACY SERVICES225 EAST CHICAGO AVEOF, CHICAGO, IL 60611 |
| 17787905 | + | ANNETTE ISLAND SRVC IHS, 563 BRENDIBLE ST PO BX439, METLAKATLA, AK 99926-0439 |
| 17787906 | + | ANNETTE ISLAND SRVC IHS, PO Box 439, Metlakatla, AK 99926-0439 |
| 17787907 | | ANNIKKAN INTUIT IHS, 189 Airport Rd, Unalakleet, AK 99684 |
| 17787908 | + | ANNISTON OPHTHALMOLOGY CLINIC, KAZI ABDUL A, 822 LEIGHTON AVE, ANNISTON, AL 36207-5786 |
| 17787909 | + | ANS CONSULTANTS INC, 4405 SOUTH CLINTON AVE, SUITE A, SOUTH PLAINFIELD, NJ 07080-1230 |
| 17787914 | + | ANTELOPE VALLEY EYE CARE, 42543 8TH STREET WESTSTE # 101ELLIOT OPT, LANCASTER, CA 93534-7200 |
| 17787916 | + | ANTHC AMBULATORY SURG IHS, 3801 UNIVERSITY LAKE DR S, ANCHORAGE, AK 99508-4658 |
| 17787915 | + | ANTHC AMBULATORY SURG IHS, 3801 University Lake Dr, Anchorage, AK 99508-4658 |
| 17787917 | + | ANTHC INTRNL MED PHM IHS, 3900 Ambassador Dr Ste 31, Anchorage, AK 99508-5922 |
| 17787918 | + | ANTHONY DILORENZO US ARMY, 5801 Defense P/G, Washington, DC 20310-0001 |
| 17787922 | + | APEX MATERIAL HANDLING CORP OF IL INC, 391 CHARLES COURT, WEST CHICAGO, IL 60185-2678 |
| 17787923 | | APEXUS LLC, PO BOX 842167, DALLAS, TX 75284-2167 |
| 17787926 | + | APHENA PHARMA SOLUTIONS - TENNESSEE LLC, 1976 CHOCOLATE DRIVE, COOKEVILLE, TN 38501-2022 |
| 17787927 | + | APIDOS CLO XI, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787928 | + | APIDOS CLO XII, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787929 | + | APIDOS CLO XV, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787930 | + | APIDOS CLO XVIII R, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787931 | + | APIDOS CLO XX, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787932 | + | APIDOS CLO XXI, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787933 | + | APIDOS CLO XXII, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787934 | + | APIDOS CLO XXIII, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787935 | + | APIDOS CLO XXIV, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787936 | + | APIDOS CLO XXIX, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787937 | + | APIDOS CLO XXV, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787938 | + | APIDOS CLO XXVI, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |

| 17787939 | + | APIDOS CLO XXVII, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787940 | + | APIDOS CLO XXVIII, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787941 | + | APIDOS CLO XXX, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787942 | + | APIDOS CLO XXXI, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17787944 | | APIS ATLAS LLP, C-1209 TITANIUM CENTRE, PRAHLAD NAGAR, AHMEDABAD, GJ 380015, INDIA |
| 17787947 | + | APPLE OPHTHALMOLOGY, 8 W 38TH STREET STE 201, NEW YORK, NY 10018-6271 |
| 17787948 | + | APPLIED PHYSICS INC - REMIT, PO BOX 186, MONTE VISTA, CO 81144-0186 |
| 17787949 | + | APPRENTICE FS INC, 101 HUDSON ST, 38TH FLOOR, JERSEY CITY, NJ 07302-3915 |
| 17787950 | | APPROVED STORAGE & WASTE HAULING INC, 110 EDISON AVENUE, MOUNT VERNON, NY 10550-5006 |
| 17787953 | + | APTAR & GATEWAY - REMIT, PO BOX 96284, CHICAGO, IL 60693-6284 |
| 17787954 | + | APTAR PHARMA, Kimberly Y. Chainey, 265 Exchange Drive, Crystal Lake, IL 60014-6230 |
| 17787958 | + | APTITIVE CORPORATION, 983 DAKOTA CIRCLE, NAPERVILLE, IL 60563-9310 |
| 17787959 | + | AQUA FRESCA, 11 MELANIE LN SUITE 19, EAST HANOVER, NJ 07936-1107 |
| 17787960 | #+ | AQUA SERVICE COMPANY, 1084 INDUSTRIAL DRIVE STE 3, BENSENVILLE, IL 60106-1261 |
| 17787993 | | AR-FFS EXPANSION NEWLY, BANK OF AMERICA LOCK BOX SVCS, PO BOX 505297, ATTN EXP NWLY ELIG DRUG REBATE, ST LOUIS, MO 63150-5297 |
| 17787994 | | AR-FFS MEDICAID EXPANSION, FFS MEDICAID EXPANSION DRUG REBATE, BANK OF AMERICA LOCK BOX SVCS, PO BOX 505297, ATTN MEDI EXP DRUG REBATE ST LOUIS, MO 63150-5297 |
| 17787995 | | AR-FFS PHYSICIAN ADMINISTERED, DHS PHYSICIAN ADMIN DRUG REBT PRGM, BANK OF AMERICA LOCK BOX SVCS, PO BOX 505297, ATTN FFS PHYS ADMIN DRUG REBATE ST LOUIS, MO 63150-5297 |
| 17788017 | | AR-JCODE EXPANSION, DHS PHYSICIAN ADMIN DRUG RBT PRGM, BANK OF AMERICA LOCK BOX SVCS, PO BOX 505297, ATTN JCODE EXP DRUG REBATE ST LOUIS, MO 63150-5297 |
| 17788033 | | AR-MEDICAID, DHS PHYSICIAN ADMIN DRUG REBT PRGM, BANK OF AMERICA LOCK BOX SVCS, PO BOX 505297, ATTN MEDICAID DRUG REBATE ST LOUIS, MO 63150-5297 |
| 17788040 | | AR-PASSE MEDICAL, ST LOUIS LOCKBOX AR DEPT HUMAN SVCS, BANK OF AMERICA LOCK BOX SVCS, PO BOX 505297, ST LOUIS, MO 63150-5297 |
| 17788041 | | AR-PASSE PHARMACY, ST LOUIS LOCKBOX AR DEPT HUMAN SVCS, BANK OF AMERICA LOCK BOX SVCS, PO BOX 505297, ATTN PASSE PHARMA ENC DRUG REBATE ST LOUIS, MO 63150-5297 |
| 17787963 | | ARAMARK CLEANROOM SERVICES, 25259 NETWORK PLACE, AUCA CHICAGO LOCKBOX, CHICAGO, IL 60673-1252 |
| 17787966 | | ARAMARK UNIFORM SERVICES, 26792 NEWARK PLACE, CHICAGO, IL 60673-1792 |
| 17787967 | | ARAN EYE ASSOCIATES, PA, 951 S LE JEUNE RD2ND FLOOR, CORAL GABLES, FL 33134 |
| 17787970 | + | ARBOR CENTERS FOR EYECARE, 2640 WEST 183 RD STREET7087986633, HOMEWOOD, IL 60430-2900 |
| 17787972 | | ARBOUR GROUP LLC - REMIT, PO BOX 775617, CHICAGO, IL 60677-5617 |
| 17787978 | | ARCHIMICA SPA, Ralf Pfirmann, Viale Milano 86, Lodi, 26900, Italy |
| 17787979 | | ARCHIMICA SPA, VIALE MILANO, 86, LODI, 26900, ITALY |
| 17787980 | + | ARD OK VET CTR-FED SVH2, 1015 S Commerce St, Ardmore, OK 73401-5018 |
| 17787981 | + | ARDIE R COPAS STATE VETERANS NURSING HO, 13000 SW TRADITION PKWY, PORT ST LUCIE, FL 34987-2885 |
| 17787983 | | AREA DISTRIBUTORS INC, P.O. BOX 770468, 61-02 ST. AVENUE, WOODSIDE, NY 11377-0468 |
| 17787988 | + | ARENT FOX LLP, PO BOX 644672, PITTSBURGH, PA 15264-4672 |
| 17788001 | | ARIN, PO BOX 759477, BALTIMORE, MD 21275-9477 |
| 17788003 | + | ARIZONA - AHCCCS, SUSAN IRBY, 11013 W. Broad Street, Glen Allen, VA 23060-6017 |
| 17788005 | + | ARIZONA - AHCCCS, Tammy Slinker, 11013 WEST BROAD STREET SUITE 100, MAGELLAN RX MANAGEMENT, GLEN ALLEN, VA 23060-6017 |
| 17788004 | + | ARIZONA - AHCCCS, SUZANNE BERMAN, 801 E JEFFERSON MD4200, PHOENIX, AZ 85034-2217 |
| 17788014 | | ARIZONA RETINAL SPECIALISTS, 19052 N R.H. JOHNSON BLVDMANDI CONWAY MD, SUN CITY WEST, AZ 85375 |
| 17788016 | | ARJAY COMPANY, PO BOX 157, DEER PARK, NY 11729-0157 |
| 17788029 | + | ARK-LA-TEX RETINA CONSULTANTS, 1455 E BERT KOUNS SUITE 2073182213403, SHREVEPORT, LA 71105-5634 |
| 17788027 | + | ARKANSAS DMS PHARMACY PROGRAM, DAVID PINKSTON, 11013 W. BROAD ST STE 500, MAGELLAN RX MANAGEMENT, GLEN ALLEN, VA 23060-6017 |
| 17788026 | + | ARKANSAS DMS PHARMACY PROGRAM, CYNTHIA NEUHOFEL, 700 MAIN STREET Slot S415, Arkansas DHS DMS, LITTLE ROCK, AR 72201-4608 |
| 17788025 | + | ARKANSAS DMS PHARMACY PROGRAM, CYNTHIA NEUHOFEL, 700 MAIN STREET Slot S415, Arkansas Dept of Human Services, LITTLE ROCK, AR 72201-4608 |
| 17788031 | + | ARLINGTON DAY SURGERY CENTER, 918 NORTH DAVIS DRIVE, ARLINGTON, TX 76012-3296 |
| 17788032 | | ARLINGTON EYE PHYSICIANS LLC, 1604A W CENTRAL RDOSMANOVIC SMAJO MD, ARLINGTON HEIGHTS, IL 60005 |
| 17788035 | + | ARMSTRONG COLT OPHTHALMOLOGY PC, 1550 OLD YORK ROAD, ABINGTON, PA 19001-1742 |
| 17788036 | + | ARMSTRONG RELOCATION & COMPANIES LLC, 9 ASPEN DR, RANDOLPH, NJ 07869-1108 |
| 17788037 | + | ARNOLD & PORTER KAYE SCHOLER LLP, 601 MASSACHUSETTS AVE NW, WASHINGTON, DC 20001-5369 |
| 17788038 | + | ARORA EYE, 7001 N SCOTTSDALE RD STE 1005, SCOTTSDALE, AZ 85253-3667 |
| 17788043 | + | ARSEE ENGINEERS INC, 9715 KINCAID DRIVE SUITE 100, FISHER, IN 46037-9459 |
| 17788047 | | ARTHUR J GALLAGHER RMS INC, 39735 TREASURY CENTER, CHICAGO, IL 60694-9700 |
| 17788057 | + | ARTICULATE GLOBAL INC, 244 5TH AVENUE #2960, NEW YORK, NY 10001-7604 |
| 17788064 | | ASC OF BREVARD, OF BREVARD LP DBA ASC OF BREVARD719 E NE, MELBOURNE, FL 32901 |
| 17788065 | + | ASCENSION GENESYS HOSPITAL, ONE GENESYS PARKWAY, GRAND BLANC, MI 48439-8065 |
| 17788066 | | ASCENSION HEALTH ALLIANCE, PO BOX 505302, ST LOUIS, MO 63150-5302 |

| | | |
|---|---|---|
| 17788067 | + | ASCENSION HEALTH MINISTRY SERVICE CENTER, PO BOX 33902, INDIANAPOLIS, IN 46203-0902 |
| 17788071 | | ASCENSION PROVIDENCE ROCHESTER HOSPITAL, 1101 W UNIVERSITY DRATTENTION INPATIENT, ROCHESTER, MI 48307 |
| 17788072 | + | ASCENT HEALTH SERVICES LLC, 1209 ORANGE STREET, WILMINGTON, DE 19801-1120 |
| 17788073 | + | ASCRS, 12587 FAIR LAKES CIRCLE, SUITE 348, FAIRFAX, VA 22033-3822 |
| 17788074 | + | ASD SPECIALTY HEALTHCARE, PO BOX 247, THOROFARE, NJ 08086-0247 |
| 17788075 | + | ASEMBIA LLC, FINANCE DEPT, 200 PARK AVENUE SUITE 300, FLORHAM PARK, NJ 07932-1026 |
| 17788076 | + | ASH PALLET MANAGEMENT INC, 61 MCMILLEN RD, ANTIOCH, IL 60002-1844 |
| 17788077 | | ASHEVILLE EYE ASSOCIATES, 8 MEDICAL PARK DR828 258 1586, ASHEVILLE, NC 28803 |
| 17788079 | | ASHLAND EYECARE INC, PATTERSON JAMES R2212 MIFFLIN AVE. STE., ASHLAND, OH 44805 |
| 17788080 | | ASHLAND SPECIALTY INGREDIENTS GP, PO BOX 773412, CHICAGO, IL 60677-3412 |
| 17788081 | + | ASHLEY RIDGE OPTICAL, 471 ASHLEY RIDGE BLVD #200, SHREVEPORT, LA 71106-7229 |
| 17788082 | + | ASI TECHNOLOGIES, 5848 N 95TH CT, MILWAUKEE, WI 53225-2613 |
| 17788083 | + | ASKARY BLANTON & ASSOCIATES, 16131 LANCASTER HWY. SUITE 170, CHARLOTTE, NC 28277-2974 |
| 17788085 | + | ASLETT KURICA EYE CENTER, 370 BELLE TERRE BLVD, LA PLACE, LA 70068-2435 |
| 17788086 | + | ASOFT CONSULTING LLC, 4255 WEST BROOK DR, UNIT # 222, AURORA, IL 60504-8125 |
| 17788088 | + | ASPECT CONSULTING INC, 20109 VALLEY FORGE CIRCLE, KING OF PRUSSIA, PA 19406-1112 |
| 17788091 | + | ASPEN VETERINARY RESOURCES LTD, PO BOX 2018, LOVELAND, CO 80539-2018 |
| 17788092 | + | ASPIRE AMERICAS, PO BOX 94096, SOUTHLAKE, TX 76092-0120 |
| 17788093 | + | ASRM INC, 11208 WAPLES MILL ROAD, SUITE 112, FAIRFAX, VA 22030-6077 |
| 17788096 | | ASSIL EYE INSTITUTE, 450 N ROXBURY DR3RD FLOOR, BEVERLY HILLS, CA 90210 |
| 17788095 | + | ASSIL EYE INSTITUTE, 2222 SANTA MONICA BLVDSUITE 107, SANTA MONICA, CA 90404-2305 |
| 17788097 | + | ASSOC VITREORETINAL & UVEITIS CONSLNTS, 10585 N MERIDIAN STREETSUITE 100, INDIANAPOLIS, IN 46290-1066 |
| 17788098 | | ASSOCIATED, 7954 SOLUTION CENTER, CHICAGO, IL 60677-7009 |
| 17788099 | + | ASSOCIATED EYE CARE CLINIC, 2950 CURVE CREST BOULEVARD, STILLWATER, MN 55082-5085 |
| 17788100 | | ASSOCIATED EYE PHYSICIANS, ALESSANDRA BERTOLUCCI MD1033 CLIFTON AVE, CLIFTON, NJ 07013 |
| 17788101 | + | ASSOCIATED EYE PHYSICIANS&SURGEONS OF NJ, 1530 SAINT GEORGES AVE, RAHWAY, NJ 07065-2750 |
| 17788102 | | ASSOCIATED FOOD STORES INC, PO BOX 30430ACCOUNTS PAYABLE DEPARTMENT, SALT LAKE CITY, UT 84130 |
| 17788103 | | ASSOCIATED NATIONAL BROKERAGE, 199 MATTHEW BOYD CRES, NEWMARKET, ON L3X 3C7, CANADA |
| 17788104 | + | ASSOCIATED OPHTHALMOLOGIST, 2111 EAST HIGHLAND AVE STE 8240, PHOENIX, AZ 85016-4741 |
| 17788105 | | ASSOCIATED PHARMACIES INC, CLINTON KING211 LONNIE E CRAWFORD BLVD, SCOTTSBORO, AL 35769 |
| 17788106 | + | ASSOCIATED RETINA CONSULTANTS, 1750 E GLENDALE AVE, PHOENIX, AZ 85020-4328 |
| 17788107 | | ASSOCIATED RETINA CONSULTANTS, SCHINDLER REID F4753 EAST CAMP LOWELL DR, TUCSON, AZ 85712 |
| 17788108 | + | ASSOCIATED RETINAL CONSULTANTS, 420 MOUNTAIN AVE 4TH FLOORATTN ACCOUNTS, NEW PROVIDENCE, NJ 07974-2736 |
| 17788109 | | ASSOCIATED RETINAL CONSULTANTS LLC DBA, 420 MOUNTAIN AVENUE4TH FLOOR, NEW PROVIDENCE, NJ 07974 |
| 17788110 | | ASSOCIATED RETINAL CONSULTANTS PC, 39650 ORCHARD HILL PLACESUITE 200ATT ACC, NOVI, MI 48375 |
| 17788111 | + | ASSOCIATES IN EYECARE, 4999 E KENTUCKY AVE STE 102, DENVER, CO 80246-2280 |
| 17788112 | + | ASSOCIATES IN OPHTHALMOLOGY, 22 OLD SHORT HILL RD STE 102, LIVINGSTON, NJ 07039-5605 |
| 17788113 | | ASSOCIATES OF CAPE COD INC, PO BOX 414540, BOSTON, MA 02241-4540 |
| 17788114 | + | ASTM INTERNATIONAL, 100 BARR HARBOR DRIVE, WEST CONSHOHOCKEN, PA 19428-2951 |
| 17788115 | + | ASTOR PHARMACEUTICALS LLC, 665 UNION AVE UNIT 3, HOLTSVILLE, NY 11742-1457 |
| 17788116 | + | ASTORINO & ASSOCIATES EYE CTR 50502-1490, 1525 SUPERIOR AVE STE 101, NEWPORT BEACH, CA 92663-3639 |
| 17788117 | + | ASTRO MACHINE WORKS INC, PO BOX 328, ATTN BRIAN MARTIN, EPHRATA, PA 17522-0328 |
| 17788118 | + | ASTRO PAK - REMIT, 270 E BAKER ST, STE 100, COSTA MESA, CA 92626-4582 |
| 17788124 | | ATCC, PO BOX 76349, BALTIMORE, MD 21275-6349 |
| 17788126 | + | ATHENS EYE ASSOC, JACOBS MICHAEL S, 1080 VEND DRIVE, SUITE 100, WATKINSVILLE, GA 30677-7751 |
| 17788127 | | ATHENS EYE ASSOC, JACOBS MICHAEL S1080 VEND DRIVESUITE 100, WATKINSVILLE, GA 30677 |
| 17788131 | + | ATLANTIC BIOPHARM SOLUTIONS LLC, PO BOX 244, MANASQUAN, NJ 08736-0244 |
| 17788132 | + | ATLANTIC EYE PHYSICIANS, 300 RT 35, EATONTOWN, NJ 07724-2216 |
| 17788133 | + | ATLANTIC FLAGS & FLAGPOLES LLC, 11 ALBERT DRIVE, OLD BRIDGE, NJ 08857-2529 |
| 17788134 | | ATLANTIC RETINA CENTER PA, RIAL JAMES A31455 WINTER PLACE PARKWAY, SALISBURY, MD 21804 |
| 17788137 | + | ATLANTIS EYECARE, 1595 E 17TH STREET, SANTA ANA, CA 92705-8506 |
| 17788138 | + | ATOMATIC, 3733 N VENTURA DR, ARLINGTON HEIGHTS, IL 60004-7952 |
| 17788141 | + | ATRIUM STAFFING OF NEW JERSEY LLC, 625 LIBERTY AVE, SUITE 200, PITTSBURGH, PA 15222-3131 |
| 17788144 | + | ATRIUS HEALTH, 275 GROVE STREET SUITE 3-300ACCOUNTS PAY, NEWTON, MA 02466-2275 |
| 17788147 | + | ATWAL EYE CARE, ATWAL AMARJIT S, 3095 HARLEM ROAD, CHEEKTOWAGA, NY 14225-2500 |
| 17788148 | + | AU MEDICAL CENTER INC, 1120 15TH STACCOUNTS PAYABLEBUILDING O10, AUGUSTA, GA 30912-0001 |
| 17788150 | | AUBURN PHARMACEUTICAL - AP, 1744 ROCHESTER INDUSTRIAL DR, ROCHESTER HILLS, MI 48309 |
| 17788155 | + | AUGUSTA VA MC UPTOWN O P, 1 Freedom Way, Augusta, GA 30904-6258 |
| 17788156 | + | AUGUSTA VA OPEN MARKET, 950 15th St, Augusta, GA 30901-2608 |
| 17788158 | + | AURORA EYE CLINIC, 1300 N HIGHLAND AVESUITE 1, AURORA, IL 60506-1481 |
| 17788159 | + | AUSP THOMSON NET30, 1100 ONE MILE ROAD, THOMSON, IL 61285-7750 |

| | | |
|---|---|---|
| 17788160 | + | AUSTIN DIAGNOSTIC CLINIC, 2410 CEDAR BEND DRIVE, AUSTIN, TX 78758-5378 |
| 17788161 | + | AUSTIN EYE LASER AND SURGICENTER, 2700 BEE CAVE ROAD, ROLLINGWOOD, TX 78746-5642 |
| 17788162 | | AUSTIN FINANCE CENTER, PO BOX 149971FMS-VA-(XXXX), AUSTIN, TX 78714-9971 |
| 17788163 | | AUSTIN RETINA ASSOCIATES, MARTINEZ JOSE AGUSTIN MD801 W 38TH STSUI, AUSTIN, TX 78705 |
| 17788165 | | AUSTRALIAN GOVERNMENT, 18 WORMALD ST SYMONSTON ACT 2609, PO BOX 6182, KINGSTON, ACT 2604, AUSTRALIA |
| 17788168 | + | AUSTRALIANSUPER, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17788170 | #+ | AUTO DEPLOY LLC, 501 SAMMUELS AVE STE 430, FORT WORTH, TX 76102-8641 |
| 17788171 | + | AUTOMATED SCALE CORPORATION, 202 W FAY AVE, ADDISON, IL 60101-5174 |
| 17788172 | + | AUTOMATIC COMMUNICATIONS ALARM, 93 EAST SOMERSET ST, RARITAN, NJ 08869-2140 |
| 17788174 | + | AVERY EYE CARE CENTER, 1002 N US HWY 27, ST JOHNS, MI 48879-1129 |
| 17788182 | + | AVTECH SOFTWARE INC, 16 CUTLER ST, WARREN, RI 02885-2770 |
| 17788184 | + | AWS BIO-PHARMA TECHNOLOGIES LLC, 10578 STATE HIGHWAY 337, TIJERAS, NM 87059-8607 |
| 17788185 | + | AXA Regulatory Office, Dept. Regulatory, 505 Eagleview Blvd., Suite 100, Exton, PA 19341-1199 |
| 17788187 | + | AXA XL, SEAVIEW HOUSE, 70 SEAVIEW AVENUE, Stamford, CT 06902-6073 |
| 17788186 | #+ | AXA XL, 190 S. LaSalle, Suite 3900, Chicago, IL 60603-3431 |
| 17788188 | + | AXA XL America, Inc., Attn Sarah Mims, 505 Eagleview Boulevard, Suite 100, Exton, PA 19341-1199 |
| 17788189 | + | AXA XL Claims, P.O. Box 211547, Dallas, TX 75211-4309 |
| 17788190 | + | AXINN VELTROP & HARKRIDER LLP, 114 WEST 47TH STREET 22ND FLOOR, NEW YORK, NY 10036-1508 |
| 17788191 | | AXIOM GLOBAL, PO BOX 8439, PASADENA, CA 91109-8439 |
| 17788196 | ++ | AXIS INSURANCE COMPANY, 10000 AVALON BOULEVARD, STE 200, ALPHARETTA GA GA 30009-2531 address filed with court:, AXIS Insurance Company, 10000 Avalon Blvd., Suite 200, Alpharetta, GA 30009 |
| 17788195 | | AXIS Insurance, Claims Department, P.O. Box 4470, Alpharetta, GA 30023-4470 |
| 17788197 | #+ | AXIS Insurance Company, 111 South Wacker Drive, Suite 3500, Chicago, IL 60606-4300 |
| 17788198 | | AXON LLC - REMIT, PO BOX 73211, CLEVELAND, OH 44193-0002 |
| 17788210 | + | AZ-ADAP, 150 N 18TH AVE SUITE 260, ATTN ACCOUNTING, PHOENIX, AZ 85007-3240 |
| 17788211 | | AZ-MCO, ACHCCCS ADMINISTRATION, STATE OF AZ AHCCCS, PO BOX 741573, ATLANTA, GA 30374-1573 |
| 17788212 | | AZ-MEDICAID, ACHCCCS ADMINISTRATION, STATE OF AZ AHCCCS, PO BOX 741573, ATLANTA, GA 30374-1573 |
| 17788207 | | AZAD PHARMA AG, DURACHWEG 15, SCHAFFHAUSEN, 8200, SWITZERLAND |
| 17788208 | | AZAD Pharmaceutical Ingredients AG, Durachweg 15, Schaffhausen, 8200, Switzerland |
| 17787467 | + | Accenture LLP, Tom Johnstone, 161 N. Clark St., Chicago, IL 60601-3206 |
| 17787471 | | Accuristix, 122 Stone Ridge Road, Vaughan, ON L4H 0A5, Canada |
| 17787473 | | Accuristix, 2844 Bristol Circle, Oakville, ON L6N 6G4, Canada |
| 17787476 | + | Accutome Inc., Craig V. Smith, 3222 Phoenixville Pike, Malvern, PA 19355-9610 |
| 17787524 | + | Advance Instruments LLC., Two Technology Way, Norwood, MA 02062-2630 |
| 17787527 | + | Advanced Disposal Services Solid Waste Midwest, LL, Chuck Duncan, 800 Capitol Street, Suite 3000, Houston, TX 77002-2945 |
| 17787543 | + | Advanced Packaging Technology Laboratories, Inc., Monica White, 200 Larking Drive, Unit H, Wheeling, IL 60090-6498 |
| 17787576 | | Aesica Queenborough Limited, North Road, Queenborough, Kent, ME11 5EL, United Kingdom |
| 17787586 | + | Aflac, Todd DeVoss, 321 N Clark Street, Suite 625, Chicago, IL 60654-7482 |
| 17787599 | | Agidens AG, Pieter Tilkens - General Manager, Baarbeek 1, Zwijndrecht, 2070, Belgium |
| 17787643 | + | Akorn Operating Company, LLC, Paul Cross, 6525 The Corners Parkway, Suite 200, Peachtree Corners, GA 30092-3350 |
| 17787649 | + | Alabama Attorney General, Attn Bankruptcy Department, 501 Washington Ave, PO Box 300152, Montgomery, AL 36130-0152 |
| 17787650 | + | Alabama Board of Pharmacy, 111 Village Street, Birmingham, AL 35242-6477 |
| 17787651 | | Alabama Department of Revenue, Corporate Tax Section, PO Box 327451, Montgomery, AL 36132-7451 |
| 17787653 | | Alabama Dept of Environmental Mgmt, Office of General Counsel, 1400 Coliseum Blvd, Montgomery, AL 36110-2400 |
| 17787665 | | Alaska Attorney General, Attn Bankruptcy Department, 1031 West 4th Avenue, Suite 200, Anchorage, AK 99501-1994 |
| 17787666 | + | Alaska Board of Pharmacy, PO Box 110806, Juneau, AK 99811-0806 |
| 17787667 | + | Alaska Dept of Environmental Conservation, 410 Willoughby Avenue Suite 303, Juneau, AK 99801-1780 |
| 17787668 | | Alaska Dept of Revenue, PO Box 110400, Juneau, AK 99811-0400 |
| 17787694 | | Alcami Corporation, Rob Goshert, 3220 Scientific Park Drive, Wilmington, NC 28405 |
| 17787701 | + | Aldrich Chemical Company, Inc., Stephen J. Branca, 1001 West St. Paul Avenue, Milwaukee, WI 53233-2641 |
| 17787705 | | Alembic, Alembic Road, Vadodara, Gujarat 390 003, India |
| 17787707 | | Alembic Pharmaceuticals Limited, Mitanshu Shah, Alembic Road, Vadodara, Gujarat 390003, India |
| 17787708 | | Alembic Pharmaceuticals Limited, Mr. Mitanshu Shah, Alembic Road, Vadodara, Gujarat 390 003, India |
| 17787726 | + | Alice T. Epitropoulos, MD (Consultant), Alice T. Epitropoulos, 5005 Squirrel Bend, Columbus, OH 43220-2279 |
| 17787728 | + | AlixPartners LLP, David Orlofsky, 909 Third Avenue, New York, NY 10022-4731 |
| 17787735 | + | All Foundations Systems & Repairs LLC dba FSR, 22 Kenwood Ave, Massapequa, NY 11758-4734 |
| 17787754 | + | Allied World Assurance Company (U.S.) Inc., Attn Errors & Omissions Underwriting, 1690 New Britain Ave., Suite 101, Farmington, CT 06032-3361 |
| 17787856 | + | AmTrust Exec, 59 Maiden Lane, New York, NY 10038-4502 |
| 17787855 | + | AmTrust Exec, 233 N. Michigan Ave, Suite 1200, Chicago, IL 60601-5522 |
| 17787857 | + | AmTrust North America, 233 N Michigan Ave., Suite 1200, Chicago, IL 60601-5522 |
| 17787796 | + | Amcom Laoratories Inc., 40 N Rock Hill Road, St. Louis, MO 63119-2242 |
| 17787800 | + | Ameren Illinois, 1901 Chouteau Avenue, MC 1370, St. Louis, MO 63103-3003 |

17787813    +  American International Relocation Solutions, LLC, 6 Penn Center West, Suite 200, Pittsburgh, PA 15276-0119
17787822    +  Amerisource Bergen Drug Corpoation, Bellco Drug Co, Akin Odutola, 1300 Morris Drive, Chesterbrook, PA 19087-5559
17787825    +  AmerisourceBergen Drug Corporation, 1300 Morris Drive, Chesterbrook, PA 19087-5559
17787826    +  AmerisourceBergen Drug Corporation, 227 Washington St, Conshohocken, PA 19428-2086
17787827       AmerisourceBergen Drug Corporation, Bogenschutzenstrasse 9A, Bern, 3008, Switzerland
17787828    +  AmerisourceBergen Drug Corporation, Bellco Drug Co, Akin Odutola, 1300 Morris Drive, Chesterbrook, PA 19087-5559
17787829       AmerisourceBergen Global Manufacturer Services Gmb, Bogenschutzenstrasse 9A, Bern, 3008, Switzerland
17787845    +  Amneal Pharmaceuticals, 400 Crossing Boulevard, 3rd Floor, Bridgewater, NJ 08807-2863
17787849    +  Amphenol Advanced Sensors, Dennis Plante, 967 Windfall Rd, St Marys, PA 15857-3333
17787912       Antares Vision, Via Del Farro, 16, Travagliat, BS 25039, Italy
17787925    +  Apexus, LLC, 75 Remittance Drive, Suite 1164, Chicago, IL 60675-1164
17787924    +  Apexus, LLC, Mike Benedict, 290 E. John Carpenter Freeway, Irving, TX 75062-2730
17787952    +  Approved Storage and Waste Hauling, Inc., 110 Edison Ave, Mt Vernon, NY 10550-5006
17787955    +  AptarGroup, Inc., Alex Theodorakis, 475 West Terra Cotta, Suite E., Crystal Lake, IL 60014-3407
17787956    +  AptarGroup, Inc., Stephen J. Hagge, 475 West Terra Cotta, Suite E., Crystal Lake, IL 60014-3407
17787957    +  Aptitive (now 2nd Watch), 300 South Wacker Drive, Suite 900, Chicago, IL 60606-6759
17787964    +  Aramark Cleanroom Services Addendum, 115 North First Street, Burbank, CA 91502-1856
17787965    +  Aramark Uniform Services, 115 North First Street, Burbank, CA 91502-1856
17787971    +  Arbour Group LLC, One Parkview Plaza, Suite 660, Oakbrook Terrace, IL 60181-4725
17787975    +  Arch Insurance Company, 2345 Grand Blvd, Suite 400, Kansas City, MO 64108-2685
17787974    +  Arch Insurance Company, Executive Assurance Claims, 1299 Farnam Street, Suite 500, Omaha, NE 68102-1130
17787976    +  Arch Insurance Company Executive Assurance Claims, P.O. Box 542033, Omaha, NE 68154-8033
17787977    +  Arch Insurance Company Executive Assurance Underwr, Harborside 3, 210 Hudson Street, Suite 300, Jersey City, NJ 07311-1206
17787989    +  Arent Fox Schiff, Stephanie Trunk, 1717 K Street, NW, Washington, DC 20006-5344
17787999    +  Aries Global Logistics, PO BOX 592, FRANKLIN SQUARE, NY 11010-0592
17788006    +  Arizona Attorney General, Attn Bankruptcy Department, 2005 N Central Ave, Phoenix, AZ 85004-1592
17788007       Arizona Attorney Generals Office - CSS, Attn Bankruptcy Department, PO Box 6123, MD 7611, Phoenix, AZ 85005-6123
17788008    +  Arizona Board of Pharmacy, 1110 W. Washington St., Suite 260, Phoenix, AZ 85007-2958
17788009    +  Arizona Corporate Commission, 1300 W. Washington Street, Phoenix, AZ 85007-2951
17788018       Arkansas Attorney General, Attn Bankruptcy Department, 323 Center St. Ste 200, Little Rock, AR 72201-2610
18095761    +  Arkansas Department of Human Services, 700 Main Street, Little Rock, AR 72201-4608
17788020       Arkansas Dept Environmental Protection, Arkansas Department of Environmental Qua, 5301 Northshore Drive, North Little Rock, AR
              72118-5317
17788022    +  Arkansas Dept of Finance & Administration, Attn Revenue Legal Counsel, Ledbetter Building, 1816 W 7th St, Room 2380, Little Rock,
              AR 72201-1030
17788021    +  Arkansas Dept of Finance & Administration, Administrative Services, 1515 W 7th St, Ste 700, Little Rock, AR 72201-3941
17788028    +  Arkansas State Pharmacy Board, 322 South Main Street, Suite 600, Little Rock, AR 72201-2802
17788045    +  Arthur J Gallagher Risk Management Services, Inc., 300 South Riverside Plaza, Suite 1500, Chicago, IL 60606-6637
17788046    +  Arthur J Gallagher Risk Mngt Serv Inc Chicago, 300 South Riverside Plaza, Suite 1600, Chicago, IL 60606-6756
17788048    +  Arthur J Rogers & Co as Agent for Rogers Center fo, 1559 Elmhurst Road, Elk Grove Village, IL 60007-6414
17788050    +  Arthur J. Gallagher, Wendy Drum, Legal Department, 26600 Telegraph Road, Southfield, MI 48033-5300
17788049    +  Arthur J. Gallagher, Attn Joel D. Cavaness, Two Pierce Place, Itasca, IL 60143-1203
17788052       Arthur J. Gallagher (UK) Limited, Attn Danny Pitchley, 25 Walbrook, London, EC4N 8AF, United Kingdom
17788053       Arthur J. Gallagher (UK) Limited, Attn Michael Hutchins, 25 Walbrook, London, EC4N 8AF, United Kingdom
17788054    +  Arthur J. Gallagher Risk Management Services Inc., Attn Jeremy Gillespie, 300 S Riverside Plaza, Suite 1500, Chicago, IL 60606-6637
17788055    +  Arthur J. Gallagher Risk Management Services, Inc., Michael R. Pesch, 300 S Riverside Plaza, Suite 1500, Chicago, IL 60606-6637
17788056       Arthur J. Rogers & Co., 7258 Eagle Way, Chicago, IL 60678-1072
17788068    +  Ascension Health Resource and Supply Company, Mike Wray, 2054 Westport Center Drive, St. Louis, MO 63146-3564
17788069    +  Ascension Health Resource and Supply Management, Mike Wray, 2054 Westport Center Drive, St. Louis, MO 63146-3564
17788070    +  Ascension Health Resource and Supply Management Gr, Mike Wray, 2054 Westport Center Drive, St. Louis, MO 63146-3564
17788089    #+ Aspect Consulting, Inc., Jo Ellen Zaspel, 20140 Valley Forge Cir, King of Prussia, PA 19406-1112
17788090    #+ Aspect Consulting, Inc., John Abrams, 20140 Valley Forge Cir, King of Prussia, PA 19406-1112
17788119    +  Astro Pak Corporation, Peggy Ogden, 270 Baker Street East, Suite 100, Cota Mesa, CA 92626-4582
17788135    +  Atlantic Scale Company, 136 Washington Ave, Nutley, NJ 07110-3502
17788139       Atomatic Mechanical Services, Inc., Patrick Levinson, John Cousineau, Britne, 3733 N. Ventura Drive, Arlington Heights, IL 60004-7952
17788140    +  Atrium Staffing of New Jersey, Adam Samples, 625 Liberty Avenue, Suite 200, Pittsburgh, PA 15222-3131
17788142    +  Atrium Staffing of New Jersey, LLC, Atrium Staffing, attn Contract Management, 625 Liberty Avenue, Suite 200, Pittsburgh, PA
              15222-3131
17788143    +  Atrium Stafing of New Jersey L.L.C, Attn Contract Management, 625 Liberty Avenue, Suite 200, Pittsburgh, PA 15222-3131
17788146    +  Attorney General of the State of Ohio, Ohio Attorney General Mike DeWine, 30 E. Broad St., 14th Floor, Columbus, OH 43215-3414
17788166       Australian Patent Office, Director General Mr. Michael Schvager, PO Box 200, Woden ACT, ACT 2606, Australia
17788167       Australian Pesticides and Veterinary Medicne Autho, 18 Wormald Street, PO Box 6182, Symonston, ACT 2604, Australia
17788169       Austrian Patent Office, President / President Ms. Mariana Karepo, Str. 87 PO Box 95, Wien, 1200, Austria

| | | |
|---|---|---|
| 17788193 | | Axiom Global, Inc., Julie Creighton, 3 World Trade Center at 175 Greenwich St, 50th Floor, New York, NY 10007 |
| 17788192 | + | Axiom Global, Inc., Brian Stearms, 295 Lafayette St., 7th Floor, New York, NY 10012-2701 |
| 17788194 | + | Axiom Global, Inc., Stew Kerr and Brian Stearms, 295 Lafayette St., 7th Floor, New York, NY 10012-2701 |
| 17788205 | | Azad Pharma AG, Mike Baronian, Bahnhofstrasse 9, Near Bern, Toffen, CH-3125 Switzerland |
| 17788206 | | Azad Pharma AG, Mike Baronian & Jennifer A. Baronian, Bahnhofstrasse 9, Toffen, CH-3125, Switzerland |
| 17788213 | + | B & B INSTRUMENTS INC, 145 W TAFT DR, PO BOX 305, SOUTH HOLLAND, IL 60473-0305 |
| 17788214 | + | B&L TESTING AND BALANCING LLC, 2735 ACADEMY STREET, OCEANSIDE, NY 11572-1201 |
| 17788221 | + | BACKFLOW SPECIALISTS INC, 63 GREELEY AVE, SAYVILLE, NY 11782-2604 |
| 17788222 | + | BAD RIVER CLINIC PHARMACY, 53585 Nokomis Rd, Ashland, WI 54806-4272 |
| 17788231 | + | BAF REFRIGERATION INC, 80 KNICKERBOCKER AVE SUITE 5, BOHEMIA, NY 11716-3146 |
| 17788235 | + | BAHNSON ENVIRON - REMIT, 4731 COMMERICIAL PARK CT, CLEMMONS, NC 27012-8700 |
| 17788240 | + | BAINBRIDGE OPTICAL, 3083 BAINBRIDGE AVE, BRONX, NY 10467-3904 |
| 17788243 | + | BAKER COMPANY INC, PO BOX 324, CANAJOHARIE, NY 13317-0324 |
| 17788244 | + | BAKER DONELSON BEARMAN CALDWELL & BEROWI, CALDWELL & BERKOWITZ PC, 633 CHESTNUT ST SUITE 1900, CHATTANOOGA, TN 37450-1801 |
| 17788254 | + | BALCO INDUSTRIES, ATTN A/R, 99 LAFAYETTE DR, SYOSSET, NY 11791-3933 |
| 17788256 | | BALFOUR OPTICAL/BAL4 EYES INC, 8601 SW 45TH AVEAMARILLO EYE ASSOCIATES, AMARILLO, TX 79119 |
| 17788257 | + | BALIN EYE & LASER CENTER, 269 LOCUST ST, NORTHAMPTON, MA 01062-2003 |
| 17788263 | + | BALTIMORE EYE SURGERY CENTER, 6231 N CHARLES ST, BALTIMORE, MD 21212-1113 |
| 17788265 | + | BAMC BURKE ARMY CLINIC, NW Military Highway Bldg 5026, San Antonio, TX 78257 |
| 17788266 | + | BAMC FT SAM HOUSTON RX, 3100 Schofield Rd Bldg 1179, San Antonio, TX 78234-7577 |
| 17788267 | + | BAMC SCHERTZ PHARMACY, 6051 FM 3009 Ste 210, Schertz, TX 78154-3473 |
| 17788268 | + | BANA ELECTRICAL TESTING CORP, 50 GAZZA BLVD, FARMINGDALE, NY 11735-1402 |
| 17788281 | + | BANNER DEL E WEBB MEDICAL CENTER, 14502 W MEEKER BLVD, SUN CITY, AZ 85375-5282 |
| 17788282 | + | BANNER HEALTH SYSTEM, PO BOX 2977, PHOENIX, AZ 85062-2977 |
| 17788283 | | BAPTIST MEM HOSP EAST - MEMPHIS TN, 6019 WALNUT GROVE ROADATTN PHARMACY DEPT, MEMPHIS, TN 38120 |
| 17788288 | | BARBERTON CITIZENS HOSP, BARBERTON HOSPITAL155 FIFTH ST NE, BARBERTON, OH 44203 |
| 17788289 | + | BARCLAYS BANK PLC, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17788291 | | BARIBEAU CATARACT & LASER INSTITUTE, 4025 E SOUTHCROSS BLVDBLDG 4 STE 20BARIB, SAN ANTONIO, TX 78222 |
| 17788294 | + | BARKSDALE AFB SAT PHARM I, 455 Curtiss Road Bldg 4711, Barksdale AFB, LA 71110-2423 |
| 17788313 | + | BASCOM PALMER INSTITUTE, 9675 NW 117TH AVE SUITE 310ATTN ACCOUNTS, MEDLEY, FL 33178-1228 |
| 17788317 | | BASSETT ARMY COMM HOSP, Bldg 4076 Neely Rd Rm 131 02, Fort Wainwright, AK 99703 |
| 17788318 | | BASSETT ARMY COMM HOSP CDR, Bldg 3567 Neely Rd, Fort Wainwright, AK 99703 |
| 17788323 | + | BATTLEGROUND EYE CARE, 3132 BATTLEGROUND AVE SUITE B, GREENSBORO, NC 27408-1915 |
| 17788329 | + | BAUMRIND RETINA LLC, 1425 ELLSWORTH INDUSTRIAL BLVD NW STE 36, ATLANTA, GA 30318-4154 |
| 17788330 | #+ | BAUSCH-STROEBEL, 21 COMMERCE DR, PO BOX 206, NORTH BRANFORD, CT 06471-0206 |
| 17788331 | + | BAXTER COUNTY REGIONAL HOSPITAL, 624 HOSPITAL DRIVE, ATTN PHARMACY, MOUNTAIN HOME, AR 72653-2954 |
| 17788332 | | BAXTER COUNTY REGIONAL HOSPITAL, 624 HOSPITAL DRIVEATTN PHARMACY, MOUNTAIN HOME, AR 72653 |
| 17788335 | + | BAY AREA RETINA ASSOCIATES, 4049 LONE TREE WAY SUITE I/ATTN ACCOUNT, ANTIOCH, CA 94531-6203 |
| 17788336 | + | BAY HILLS EYE CARE, 1294 BAY DALE DR, ARNOLD, MD 21012-2325 |
| 17788337 | | BAY PINES VAHCS MRX, 10000 Bay Pines Blvd, Fairhope, AL 36532 |
| 17788338 | | BAYCARE CLINIC LLP, PO BOX 28317DBA GREEN BAY EYE CLINIC, GREEN BAY, WI 54324 |
| 17788341 | + | BAYLOR COLLEGE OF MEDICINE, 1 BAYLOR PLAZA MS BCM201, HOUSTON, TX 77030-3498 |
| 17788342 | + | BAYLOR UNIVERSITY HOSP & PHCY, 3500 GASTON AVE, DALLAS, TX 75246-2088 |
| 17788343 | + | BAYNE-JONES ARMY COMMUNITY HOSP, Bld 1585 3rd St Rm 1758, Fort Polk, LA 71459-5102 |
| 17788344 | + | BAYSTATE EYE CARE, 275 BICENTENNIAL HWY, SPRINGFIELD, MA 01118-1966 |
| 17788345 | + | BAYSTATE MEDICAL CENTER INC, INPATIENT PHARMACY DEPT759 CHESTNUT STRE, SPRINGFIELD, MA 01199-0001 |
| 17788346 | + | BBQ KING INC, 219 DIXON AVE, AMITYVILLE, NY 11701-2831 |
| 17788347 | + | BCBSIL, Tim Karas, 3500 Lacey Road, Downers Grove, IL 60515-5422 |
| 17788348 | ++ | BCN TELECOM, 1200 MT KEMBLE AVE, 3RD FLOOR, MORRISTOWN NJ 07960-8013 address filed with court:, BCN TELECOM INC, PO BOX 842840, BOSTON, MA 02284-2840 |
| 17788349 | | BDO LTD, Marc Furlato & Hanna-Laura Mock, Schiffbaustrasse 2, Zurich, 8031, Switzerland |
| 17788350 | | BDO Ltd, Schiffbaustrasse 2, Zurich, 8031, Switzerland |
| 17788351 | | BDO USA LLP, PO BOX 642743, PITTSBURGH, PA 15264-2743 |
| 17788352 | + | BEACON EYE CENTER, 52 DALE AVE, WYCKOFF, NJ 07481-3317 |
| 17788353 | | BEACON PHARMACY LLC, 8607 ROBERTS DRIVESUITE 150B, SANDY SPRINGS, GA 30350 |
| 17788354 | + | BEACON SEPARATIONS GROUP, PO BOX 296, PLEASANT HILL, MO 64080-0296 |
| 17788359 | | BEARING HEADQUARTERS COMPANY, PO BOX 6267, BROADVIEW, IL 60155-6267 |
| 17788360 | + | BEARSKIN HEALTH CLI IHS, PO Box 30, Wyandotte, OK 74370-0030 |
| 17788362 | | BEAUMONT EYE ASSOCIATES, 3129 COLLEGE STTHE EYE CLINIC, BEAUMONT, TX 77701-4609 |
| 17788363 | | BEAUMONT FEDERAL PRISON, 5830 Knauth Road, Beaumont, TX 77705 |
| 17788368 | + | BECKMAN COULTER - REMIT, 250 SOUTH KRAEMER BLVD, BREA, CA 92821-6232 |
| 17788372 | + | BECTON DICKINSON & COMPANY, 21588 NETWORK PLACE, CHICAGO, IL 60673-1215 |

| | | |
|---|---|---|
| 17788375 | + | BEDMINSTER EYE & LASER CENTER PA, 400 MAIN ST, BEDMINSTER, NJ 07921-2604 |
| 17788376 | + | BEE INTERNATIONAL INC, 46 EASTMAN ST, SOUTH EASTON, MA 02375-1297 |
| 17788377 | + | BEE International, Inc., Deb Shechter, 46 Eastman Street, South Easton, MA 02375-1297 |
| 17788379 | + | BEGGS PHARMACY, 200 S ADAIR ST, PRYOR, OK 74361-5202 |
| 17788383 | + | BELL CONTAINER CORP, 615 FERRY STREET, NEWARK, NJ 07105-4404 |
| 17788385 | + | BELL ENVIRONMENTAL SERVICES INC, PO BOX 810, PINE BROOK, NJ 07058-0810 |
| 17788386 | + | BELL FLAVORS & FRAGRANCES INC, 10618 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 17788387 | | BELLEVUE HOSPITAL CENTER, ATTN ACCOUNTS PAYABLE462 1ST AVE & 27TH, NEW YORK, NY 10016 |
| 17788388 | + | BELLINGHAM RETINA SPECIALISTS, 200 WESTERLY RD SUITE 101ERIC SUBONG MD, BELLINGHAM, WA 98226-6467 |
| 17788394 | + | BENCHMARK PRODUCTS LLC, Tom Caffery, 325 Marriott Dr., Suite 200, Lincolnshire, IL 60069-3672 |
| 17788395 | | BENCHMARK PRODUCTS LLC, 1008 MOMENTUM PLACE, CHICAGO, IL 60689-5310 |
| 17788396 | + | BENEFIELD EYE CARE PC, 14225 Dedeaux Road, Gulfport, MS 39503-3369 |
| 17788397 | + | BENEWAH MEDICAL CTR IHS, 1115 B. PO BOX 388, PLUMMER, ID 83851-0388 |
| 17788398 | + | BENEWAH MEDICAL CTR IHS, PO Box 388, Plummer, ID 83851-0388 |
| 17788399 | + | BENFIELD CONTROL SYSTEMS, 240 WASHINGTON STREET, MOUNT VERNON, NY 10553-1017 |
| 17788402 | + | BENNETT EYE INSTITUTE, 1620 ALA MOANA BLVD SUITE 500, BENNETT MICHAEL MD, HONOLULU, HI 96815-1437 |
| 17788405 | + | BENTHAM STRATEGIC LOAN FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17788406 | + | BENTHAM SYNDICATED LOAN FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17788408 | + | BERAJA MEDICAL INSTITUTE, 2550 DOUGLAS ROAD SUITE 100, CORAL GABLES, FL 33134-6104 |
| 17788409 | | BERGEN PASSAIC CATARACT, 18-01 POLLITT DRIVESURGERY & LASER CENTE, FAIR LAWN, NJ 07410 |
| 17788411 | | BERGMAN PORRETTA EYE CENTER, PORRETTA ANTHONY C JR29990 NORTHWESTERN, FARMINGTON, MI 48334 |
| 17788412 | + | BERKELEY EYE CENTER, 22741 PROFESSIONAL DR, KINGWOOD, TX 77339-6005 |
| 17788415 | | BERLIN PACKAGING LLC, PO BOX 74007164, CHICAGO, IL 60674-7164 |
| 17788427 | + | BESSE MEDICAL SUPPLY, PO BOX 247, ATTN ACCOUNTS PAYABLE DEPARTMENT, THOROFARE, NJ 08086-0247 |
| 17788428 | #+ | BEST INC, PO BOX 718, SAVOY, IL 61874-0718 |
| 17788429 | | BEST OPHTHALMOLOGY PC, DU TED T MD3808 UNION STREETSUITE # 3H, FLUSHING, NY 11354 |
| 17788431 | | BETHEL-YUKON KUSK I P IHS, 700 Chief Eddie Hoffman H, Bethel, AK 99559 |
| 17788433 | + | BEVERLY HILLS EYE ASSOCIATES, 450 NORTH BEDFORD DR SUITE 101, BEVERLY HILLS, CA 90210-4305 |
| 17788434 | + | BEVERLY HILLS INSTITUTE OF OPHTHALMOLOGY, 416 N BEDFORD DR STE 300, BEVERLY HILLS, CA 90210-4309 |
| 17788435 | + | BEVERLY HILLS VISION CENTER, 250 N ROBERTSON BLVD SUITE 102KOH PETER, BEVERLY HILLS, CA 90211-1788 |
| 17788453 | + | BIG Y FOODS INC, PO BOX 7840, SPRINGFIELD, MA 01102-7840 |
| 17788454 | + | BIGHORN DISTRIBUTING LLC, 8315 ELK RIDGE LN, MIDDLETON, ID 83644-5697 |
| 17788455 | + | BIGLEY EYECARE ASSOCIATES, 11 N CHESTNUT ST, SCOTTDALE, PA 15683-1714 |
| 17788459 | | BILLINGS CLINIC, PO BOX 37000ATTN A/P, BILLINGS, MT 59107-7000 |
| 17788460 | + | BINDER INC, 585-1D JOHNSON AVE, BOHEMIA, NY 11716-5030 |
| 17788463 | + | BIO COLD ENVIROMENTAL INC, 160 OLD STATE ROAD, ELLISVILLE, MO 63021-5915 |
| 17788469 | | BIO-RAD LABS LIFE - REMIT, PO BOX 849740, LOS ANGELES, CA 90084-9740 |
| 17788464 | | BIOMERIEUX INC - REMIT, PO BOX 500308, ST LOUIS, MO 63150-0308 |
| 17788465 | + | BIONIKO CONSULTING LLC, 19390 COLLINS AVE STE 1025, SUNNY ISLES, FL 33160-2233 |
| 17788466 | + | BIOPHARM RECRUITING PARTNERS, 459 BELVEDERE PL, COUPEVILLE, WA 98239-9553 |
| 17788467 | + | BIOPHORE PHARMA INC, 1 DEERPARK DRIVE SUITE F-8, MONMOUTH JUNCTION, NJ 08852-1920 |
| 17788470 | + | BIOSCIENCE INTERNATIONAL INC, 11333 WOODGLEN DRIVE, ROCKVILLE, MA 20852-3071 |
| 17788471 | + | BIOSCIENCE LABORATORIES INC, 1765 SOUTH 19TH AVENUE, BOZEMAN, MT 59718-5430 |
| 17788473 | + | BIOSTUDY SOLUTIONS, 4008 CAESAR COURT, WILMINGTON, NC 28405-6444 |
| 17788475 | + | BIOSYNTH INTERNATIONAL INC - REMIT, 7887 DUNBROOK RD, SUITE F, SAN DIEGO, CA 92126-4382 |
| 17788476 | | BIOTAGE LLC, BOX 510332, PHILADELPHIA, PA 19175-0332 |
| 17788479 | + | BISSELL EYE CARE, 4001 FREEPORT RD, NATRONA HEIGHTS, PA 15065-1912 |
| 17788480 | + | BITZER US INC, 4080 ENTERPRISE WAY, FLOWERY BRANCH, GA 30542-2896 |
| 17788481 | + | BIVANS CORPORATION, 2431 DALLAS ST, LOS ANGELES, CA 90031-1013 |
| 17788483 | + | BLACK KINGS ENTERTAINMENT LLC, 298 WESTCHESTER AVE, WEST BABYLON, NY 11704-2122 |
| 17788487 | + | BLACKFEET SERVICE UNIT, HOSPITAL DR PO BOX 760, BROWNING, MT 59417-0760 |
| 17788488 | + | BLACKFEET SERVICE UNIT, PO Box 760, Browning, MT 59417-0760 |
| 17788489 | + | BLACKHILLS REGIONAL EYE, 2800 THIRD ST, RAPID CITY, SD 57701-7374 |
| 17788494 | + | BLANCHFIELD ARMY COMMUNITY, 5979 DESERT STORM STREET, FORT CAMPBELL, KY 42223-5514 |
| 17788496 | + | BLANCHFIELD ARMY COMMUNITY, 5979 Desert Storm Ave, Fort Campbell, KY 42223-5514 |
| 17788498 | | BLANK WESSELINK COOK & ASSOC INC, PO BOX 2910, DECATUR, IL 62524-2910 |
| 17788500 | + | BLESSING HOSPITAL PHARMACY, PO BOX 7005, QUINCY, IL 62305-7005 |
| 17788502 | + | BLINK EYE CARE, 6040 N 7TH ST SUITE 300, PHOENIX, AZ 85014-1848 |
| 17788503 | + | BLINK EYE SPA, 450 ASHLEY RIDGE BLVD, SHREVEPORT, LA 71106-7228 |
| 17788506 | + | BLOODWORTH WHOLESALE DRUGS, PO BOX 1849, TIFTON, GA 31793-1849 |
| 17788507 | | BLOOM EYE ASSOCIATES, PESCE SUZANNE525 JAMESTOWN STSUITE 207, PHILADELPHIA, PA 19128 |

| 17788508 | + | BLOOM FAMILY EYE, 1020 WOODMAN DR SUITE 105, DAYTON, OH 45432-1410 |
| 17788509 | + | BLOOMBERG EYE CENTER, 1651 W MAIN ST, NEWARK, OH 43055-1345 |
| 17788510 | + | BLOOMBERG EYECARE - BROADMAN, 1449 BOARDMAN-CANFIELD RD STE 230, BROADMAN, OH 44512-8053 |
| 17788511 | + | BLOOMBERG FINANCE LP, PO BOX 416604, BOSTON, MA 02241-6604 |
| 17788512 |   | BLOOMINGTON EYE INSTITUTE, LEE ROBERT M MD1008 N CENTER ST, BLOOMINGTON, IL 61701 |
| 17788513 | + | BLOUNT COUNTY EYE CENTER 297, 112 E WASHINGTON ST 12TH FLOORATTN ACCOU, BLOOMINGTON, IL 61701-1001 |
| 17788514 |   | BLUE CROSS - WAS HEALTH CARE SRVC, DEPT 1134, PO BOX 121134, DALLAS, TX 75312-1134 |
| 17788516 | + | BLUE MOUNTAIN OPTOMETRY, 235 N EL CAMINO REAL, ENCINITAS, CA 92024-2805 |
| 17788517 |   | BLUE MOUNTAIN QUALITY RESOURCES, P.O. BOX 830, STATE COLLEGE, PA 16804-0830 |
| 17788518 |   | BLUEGRASS RETINA CONSULTANTS, THOMPSON ANGELIA F MD3290 BLAZER PKWY ST, LEXINGTON, KY 40509 |
| 17788519 |   | BLUPAX PHARMACEUTICALS LLC, 160 RARITAN CENTER PARKWAYUNIT 1, EDISON, NJ 08837 |
| 17788521 | + | BLYTHE ENTERPRISES INC, 448 DEER CREEK TRAIL, HOSCHTON, GA 30548-2121 |
| 17788523 | + | BMC MCAS MIRAMAR PHCY, 19875 Mitscher Way Bldg 2495, San Diego, CA 92145-5103 |
| 17788524 | + | BMC MCRD PHARMACY, 35000 GUADALCANAL AVE BLDG 596, SAN DIEGO, CA 92140-5599 |
| 17788525 |   | BMC NAF EL CENTRO-NAVAL MED CTR, Bldg 523 8th Street, El Centro, CA 92243 |
| 17788526 | + | BMC NAVAL STATION 32ND ST PHCY, 2450 Craven St Bldg 3300, San Diego, CA 92136-5599 |
| 17788527 | + | BMC NAVAL TRAINING CTR PHCY, 2051 Cushing Rd Bldg 624, San Diego, CA 92106-6173 |
| 17788528 |   | BMC NORTH ISLAND PHCY, Bldg 601 Mccaine Blvd, San Diego, CA 92101 |
| 17788529 |   | BMC NORTH ISLAND PHCY, BLDG 601 MCCAINE BLVD, SAN DIEGO, CA 92135 |
| 17788530 |   | BMI (BROADCAST MUSIC INC), C/O WELLS FARGO BANK, PO BOX 630893, CINCINNATI CITY, OH 45263-0893 |
| 17788531 | + | BMT USA LLC, 14532 169 TH DRIVE SE, SUITE 142, MONROE, WA 98272-2936 |
| 17788532 | + | BOARD OF PHARMACY AL, 1 PERIMETER PARK SOUTH, SUITE 425 SOUTH, BIRMINGHAM, AL 35243-2327 |
| 17788533 | + | BOARD OF PHARMACY AR, 101 E CAPITOL STE 218, LITTLE ROCK, AR 72201-3826 |
| 17788534 |   | BOARD OF PHARMACY CA, STATE OF CALIFORNIA, DEPT OF CONSUMER AFFAIRS, PO BOX 942533, SACRAMENTO, CA 94258-0533 |
| 17788535 | + | BOARD OF PHARMACY GA, 2 PEACHTREE STREET NW, 36TH FLOOR, ATLANTA, GA 30303-3141 |
| 17788536 |   | BOARD OF PHARMACY IA, 400 S.W. EIGHTH STREET, SUITE E, DES MOINES, IA 50309-4688 |
| 17788537 | + | BOARD OF PHARMACY KS, 900 JACKSON ROOM 513, TOPEKA, KS 66612-1220 |
| 17788538 | + | BOARD OF PHARMACY KY, STATE OFFICE BLDG ANNEX SUITE 300, 125 HOLMES STREET, FRANKFORT, KY 40601-8303 |
| 17788539 |   | BOARD OF PHARMACY LA, 3388 BRENTWOOD DRIVE, BATON ROUGE, LA 70809-1700 |
| 17788540 |   | BOARD OF PHARMACY ME, 35 STATE HOUSE STATION, AUGUSTA, ME 04333-0035 |
| 17788542 | + | BOARD OF PHARMACY MO, PO BOX 7003, JEFFERSON CITY, MO 65102-7003 |
| 17788543 | + | BOARD OF PHARMACY MT, 301 SOUTH PARK AVE., 4TH FLOOR, HELENA, MT 59601-6282 |
| 17788544 |   | BOARD OF PHARMACY ND, 1906 E BROADWAY AVE, BISMARK, ND 58501-4700 |
| 17788545 | + | BOARD OF PHARMACY NM, 5500 SAN ANTONIO DRIVE NE STE C, ALBUQUERQUE, NM 87109-4177 |
| 17788546 | + | BOARD OF PHARMACY OK, 2920 N LINCOLN BLVD, SUITE A, OKLAHOMA, OK 73105-4212 |
| 17788547 | + | BOARD OF PHARMACY OR, 800 NE OREGON ST #9, PORTLAND, OR 97232-2142 |
| 17788548 | + | BOARD OF PHARMACY SC, SC DEPT LABOR LICENSNG & REGULATION, 110 CENTERVIEW DRIVE, COLUMBIA, SC 29210-8432 |
| 17788549 | + | BOARD OF PHARMACY WV, 232 CAPITOL ST, CHARLESTON, WV 25301-2234 |
| 17788550 | + | BOARD OF PHARMACY WY, 1712 CAREY AVE, STE 200, CHEYENNE, WY 82001-4469 |
| 17788553 | + | BOCAVIEW OPTICAL, 21126 ST ANDREWS BLVD, BOCA RATON, FL 33433-2404 |
| 17788557 | + | BODINE ELECTRIC, John Bodine, 201 Northfield Road, Northfield, IL 60093-3311 |
| 17788558 | + | BODINE ELECTRIC, P.O. BOX 976, DECATUR, IL 62525-1810 |
| 17788560 | + | BODINE ENVIRON - REMIT, 2 DORRINGTON RD, CARNEGIE, PA 15106-1615 |
| 17788562 | + | BOGIE EYE CARE, 5622 N PORTLAND AVE STE 200, OKLAHOMA CITY, OK 73112-2000 |
| 17788565 | + | BOILERMATIC WELDING INDUSTRIES, 17 PECONIC AVENUE, MEDFORD, NY 11763-3295 |
| 17788566 |   | BOIS FORTE MED CL IHS, 5219 St Johns Drive, Nett Lake, MN 55772 |
| 17788580 | + | BOND SCHOENECK & KING PLLC, PO BOX 11607, SYRACUSE, NY 13218-1607 |
| 17788581 | + | BOND WROTEN EYE CLINIC, 222 VETERANS BLVD, DENHAM SPRINGS, LA 70726-4724 |
| 17788590 | + | BOODELL & DOMANSKIS LLC, 1 NORTH FRANKLIN STREET, SUITE 1200, CHICAGO, IL 60606-3447 |
| 17788594 | + | BOOTIEBUTLER, 13720 RIDER TRAIL NORTH, ST LOUIS, MO 63045-1206 |
| 17788596 |   | BORDEN LADNER GERVAIS LLP, 40 KING STREET WEST, TORONTO, ON M5H 3Y4, CANADA |
| 17788604 | + | BOSLEY EYE CARE INC, 8 LEE ST #134, MOOREFIELD, WV 26836-1091 |
| 17788606 | + | BOSTON ANALYTICAL - R&D ONLY, 14 MANOR PARKWAY, SALEM, NH 03079-2841 |
| 17788608 | + | BOSTON TEACHERS UNION, HEALTH AND WELFARE FUND, 180 MT VERNON ST, DORCHESTER, MA 02125-3198 |
| 17788613 |   | BOUND TREE MEDICAL LLC, PO BOX 8023, DUBLIN, OH 43016-2023 |
| 17788614 | + | BOUNTIFUL EYE CARE CTR LLC, WILKES ROBERT MURRAY JR, 491 SOUTH MAIN STREET, BOUNTIFUL, UT 84010-6239 |
| 17788625 | + | BRADEN MED SERVICES, 44519 Marietta Rd, Caldwell, OH 43724-9209 |
| 17788632 | + | BRANCH HEALTH CLINIC BANGOR, 2050 Barb St Ste A, Silverdale, WA 98315-2099 |
| 17788633 |   | BRANCH MED CLINIC YUMA MARINE, Bldg 1175, Yuma, AZ 85369 |
| 17788634 |   | BRANCH MEDICAL CLINIC, Bldg 1407 Med Clinic Makalapa, Pearl Harbor, HI 96860 |
| 17788635 | + | BRANCH MEDICAL CLINIC FALLON, 4755 Pasture Rd, Fallon, NV 89496-0001 |

| | | |
|---|---|---|
| 17788636 | | BRANCH MEDICAL CLINIC PHCY, D Street Bldg 3089 Room 107, McBh Kaneohe Bay, HI 96863 |
| 17788637 | + | BRANCH MEDICAL CLINIC VA AFFAIRS, 7151 USS Wasp St, Milton, FL 32570-6139 |
| 17788638 | + | BRANCH MEDICAL CLINIC VA AFFAIRS, 730 Forrestal St/Bld3775 S.101, Kingsville, TX 78363-5112 |
| 17788639 | + | BRANCHSERVE & CUSTOM VAULT, 4 RESEARCH DRIVE, BETHEL, CT 06801-1040 |
| 17788642 | + | BRANDON EYE ASSOCIATES, PO BOX 1506, BRANDON, FL 33509-1506 |
| 17788643 | + | BRANDON PHARMACY DEPARTMENT, 220 Grand Regency Blvd, Brandon, FL 33510-3935 |
| 17788644 | + | BRANDTECH SCIENTIFIC INC, 11 BOKUM RD, ESSEX, CT 06426-1506 |
| 17788648 | | BRAVERMAN TERRY EYE ASSOCIATES, OEI THOMAS OMAR1100 N MAIN, SAN ANTONIO, TX 78212 |
| 17788656 | | BRENNTAG MID SOUTH INC, 3796 RELIABLE PKWY, CHICAGO, IL 60686-0037 |
| 17788657 | | BRENNTAG NORTHEAST INC, PO BOX 62111, BALTIMORE, MD 21264-2111 |
| 17788658 | | BRENNTAG SPECIALTIES - REMIT, PO BOX 780510, PHILADELPHIA, PA 19178-0510 |
| 17788664 | | BRIDGEPORT PHARMACY, Mt Warfare Training Bldg. 3005, Bridgeport, CA 93517 |
| 17788665 | + | BRIDGETOWN OPTOMETRIC ASSOCIATES, 12923 NW CORNELL RD STE 203, PORTLAND, OR 97229-5834 |
| 17788671 | | BRIGHT ICARE OPTOMETRY, 5810 TEMPLE CITY BLVDLIN YUN CHIAO OD, TEMPLE CITY, CA 91780 |
| 17788675 | + | BRIGHTHOUSE FUNDS TRUST I BRIGHT HOUSE EATON VANCE, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17788676 | + | BRILLIANT EYES LLC, 2450 ATLANTA RD SE STE 200, SMYRNA, GA 30080-2073 |
| 17788681 | | BRITTIS & TANNENBAUM MDS, BRITTIS MARY ELLEN984 NORTH BROADWAYSUIT, YONKERS, NY 10701 |
| 17788683 | | BROADBEAN INC, PO BOX 7410661, SUITE 800, CHICAGO, IL 60674-0661 |
| 17788684 | + | BROADWAY EYE INSTITUTE, 5457 N BROADWAY, CHICAGO, IL 60640-1703 |
| 17788689 | + | BRONKHORST USA LLC, 57 SO COMMERCE WAY STE 120, BETHLEHEM, PA 18017-8964 |
| 17788690 | + | BRONX EYE ASSOCIATES, 665 PELHAM PKWY N, EUGENE ORLOFF OD, BRONX, NY 10467-8069 |
| 17788691 | + | BRONX LEBANON HOSPITAL CTR, 1276 FULTON AVENUE, BRONX, NY 10456-3499 |
| 17788692 | + | BRONXVILLE EYE ASSOCIATES LLC, 77 PONDFIELD RD, BRONXVILLE, NY 10708-3820 |
| 17788693 | | BROOK PLAZA ASC, 5000 AVENUE K, BROOKLYN, NY 11234-2202 |
| 17788694 | #+ | BROOK RUN VISION CENTER, 5644 BROOK RD, RICHMOND, VA 23227-2273 |
| 17788695 | + | BROOK WAREHOUSING SYSTEMS, PO BOX 928, MANVILLE, NJ 08835-0928 |
| 17788696 | | BROOKE ARMY MC-SATELITE, Scott Ave Bldg 2401, Fort Sam Houston, TX 78234 |
| 17788697 | + | BROOKE ARMY MC-TMC, 3051 Garden Ave, Fort Sam Houston, TX 78234-7537 |
| 17788698 | + | BROOKE ARMY MEDICAL CENTER-ROGER BROOKE DR, 3851 Roger Brooke Dr, Fort Sam Houston, TX 78234-4501 |
| 17788699 | | BROOKE ARMY MEDICAL CTR PHCY, Scott Ave Bldg 2401, Fort Sam Houston, TX 78234 |
| 17788701 | + | BROOKLYN EYE SURGERY CENTER, 1301 AVENUE J7186450600, BROOKLYN, NY 11230-5905 |
| 17788702 | + | BROOKLYN OPTICAL, 505 FLUSHING AVENUE, BROOKLYN, NY 11205-1649 |
| 17788704 | | BROWN RETINA INSTITUTE, BROWN JEREMIAH17319 IH 35 NORTH, SUITE 3, SCHERTZ, TX 78154 |
| 17788721 | + | BROWNSBURG VA CLINIC, 557 PIT RD, BROWNSBURG, IN 46112-7831 |
| 17788724 | + | BRUKER NANO - REMIT, AXS DIVISION, 5465 E CHERYL PARKWAY, MADISON, WI 53711-5373 |
| 17788726 | + | BRUMM EYE, 6751 N 72ND ST STE 105IMMANUEL MEDICAL B, OMAHA, NE 68122-1746 |
| 17788731 | | BRYAN CAVE LEIGHTON PAISNER LLP, PO BOX 503089, ST LOUIS, MO 63150-3089 |
| 17788735 | | BS&B SAFETY SYSTEMS LLC, PO BOX 973042, DALLAS, TX 75397-3042 |
| 17788736 | | BSI GROUP AMERICA INC, DEPT CH 19307, PALATINE, IL 60055-9307 |
| 17788737 | + | BUCK SCIENTIFIC INC, 58 FORT POINT ST, EAST NORWALK, CT 06855-1097 |
| 17788738 | + | BUCKEYE BUSINESS PRODUCTS INC, P.O. BOX 392340, CLEVELAND, OH 44193-0001 |
| 17788741 | | BUCKS MONT EYE ASSOCIATION, 711 LAWN AVEGEETER PHILLIP MD215-257-805, SELLERSVILLE, PA 18960-1575 |
| 17788743 | | BUENA VISTA OPHTHALMOLOGISTS, KANDA LESLIE AKEMI300 EAST OSBORN ROADSU, PHOENIX, AZ 85012 |
| 17788745 | + | BUFFALO FEDERAL DET FACIL, 4250 Federal Dr, Batavia, NY 14020-4199 |
| 17788746 | + | BUFFALO NIAGARA RETINA ASSOCIATES, 6480 MAIN STREETSUITE 1, WILLIAMSVILLE, NY 14221-5852 |
| 17788747 | | BUIST INC, 860 GEORGES RD, MONMOUTH JUNCTION, NJ 08852-3058 |
| 17788749 | + | BULLSEYE MEDIA, 300 FIRST AVENUE, # 11B, NEW YORK, NY 10009-1844 |
| 17788751 | | BUREAU OF PRISONS WASECA, 1000 University Drive S.W, Waseca, MN 56093 |
| 17788752 | + | BUREAU VERITAS CONSUMER PRODUCTS SERVICE, 14624 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17788758 | + | BURLINGTON COUNTY EYE PHYSICIANS, 711 E MAIN ST, MOORESTOWN, NJ 08057-3095 |
| 17788759 | | BURLINGTON DRUG COMPANY MILTON, SUBSIDIARY OF J M SMITH CORPPO BOX 1779, SPARTANBURG, SC 29304 |
| 17788760 | + | BURMAN & ZUCKERBROD OPHTHALMOLOGY ASSOC., 14400 W MCNICHOLS RD3133413450, DETROIT, MI 48235-3991 |
| 17788766 | | BURNS & MCDONNELL ENGINEERING COMP, PO BOX 411883, KANSAS CITY, MO 64141-1883 |
| 17788774 | + | BUSCH LLC - REMIT, 516 VIKING DRIVE, 100602, VIRGINIA BEACH, VA 23452-7316 |
| 17788781 | + | BUTLER EYE CARE, 391 EVANS CITY RD, BUTLER, PA 16001-6737 |
| 17788782 | + | BUTLER SNOW LLP, 1020 HIGHLAND COLONY PARKWAY, SUITE 1400, RIDGELAND, MS 39157-2139 |
| 17788788 | + | BUXTON EYE SURGICAL, 310 EAST 14TH ST STE 403, NEW YORK, NY 10003-4284 |
| 17788789 | | BW SYS - FORMER THIELE, 25242 NETWORK PL, CHICAGO, IL 60673-1252 |
| 17788790 | | BWC STATE INSURANCE FUND, PO BOX 89492, CLEVELAND, OH 44101-6492 |
| 17788792 | | BYLAS HEALTH CENTER, 101 Medical Drive Pobx149, Bylas, AZ 85530 |
| 17788795 | | BYRON CHEMICAL - REMIT, STERLING NATIONAL BANK, PO BOX 75359, CHICAGO, IL 60675-5359 |
| 17788236 | + | Bahnson Environmental Specialties, LLC., 4412 Tryon Road, Raleigh, NC 27606-4218 |

| | | |
|---|---|---|
| 17788245 | + | Baker Donelson Bearman Caldwell and Berkowitz, P.C, Charles N. Jolly & Bryan J. Colean, 100 Light Street, Baltimore, MD 21202-1036 |
| 17788275 | #+ | Bank of America, N.A. (Chicago), Whitney M. Fraga, SVP, 135 S LaSalle St, Chicago, IL 60603-4177 |
| 17788301 | + | Barr Laboratories, 400 Interpace Parkway #3, Parsippany, NJ 07054-1118 |
| 17788300 | + | Barr Laboratories, c/o Teva North America, 400 Interpace Parkway #3, Parsippany, NJ 07054-1118 |
| 17788340 | + | Baycare Health Systems, Inc., 1985 Drew Street, Clearwater, FL 33765-3028 |
| 17788374 | + | Becton, Dickinson and Company, Vincent A. Forlenza, 7 Loveton Circle, Sparks, MD 21152-9212 |
| 17788472 | + | BioScience Laboratories, Inc., John Dyba, 1765 South 19th Avenue, Bozeman, MT 59718-5430 |
| 17788468 | + | Biophore Pharma Inc., Harsha Vemuri, 1 Deerpark Drive, Suite F8, Monmouth Junction, NJ 08852-1920 |
| 17788474 | + | Biostudy Solutions, LLC., Charles Bon, 4008 Caesar Court, Wilmington, NC 28405-6444 |
| 17788491 | + | Blackline Systems, Inc., 21300 Victory Blvd, 12th Floor, Woodland Hills, CA 91367-7734 |
| 17788490 | + | Blackline Systems, Inc., Karole Morgan - Prager, 21300 Victory Blvd., 12th Floor, Woodland Hills, CA 91367-7734 |
| 17788520 | + | BluPax Pharmaceuticals, LLC, 400 Raritan Center Parkway, Suite C, Edison, NJ 08837-3908 |
| 17788515 | | Blue Cross and Blue Shield of Illinois, a division, 300 East Randolph Street, Chicago, IL 60601-5099 |
| 17788559 | + | Bodine Electric of Decatur, Craig Guest, 1845 N 22nd Street, PO Box 976, Decatur, IL 62525-1810 |
| 17788603 | + | Bosch Packaging Technology, Inc., 90 Boroline Rd., Allendale, NJ 07401-1629 |
| 17788605 | + | Boston Analytical, 14 Manor Parkway, Salem, NH 03079-2841 |
| 17788607 | + | Boston Analytical, Inc., James E. Mich, 14 Manor Parkway, Salem, NH 03079-2841 |
| 17788640 | + | BrandConnex LLC on behalf of U.S. News & World Rep, Peter Dwoskin & Lynn Goldberg, 129 W 29th, 11th Fl, New York, NY 10001-5105 |
| 17788659 | + | Brent Credille, DVM, PhD, DACVIM, Dr. Brent Credille, 1060 Persimmon Creek Drive, Bishop, GA 30621-1371 |
| 17788680 | | British Standards Institute (BSI), 389 Chiswick High Road, London, W4 4AL, United Kingdom |
| 17788757 | + | C & S SERVICES, PO BOX 324, SAN JOSE, IL 62682-0324 |
| 17788798 | + | C & S WHOLESALE GROCERS, 47 OLD FERRY ROAD, BRATTLEBORO, VT 05301-9240 |
| 17788799 | + | C & S WHOLESALE GROCERS, PO BOX 821, BRATTLEBORO, VT 05302-0821 |
| 17788800 | | C & S WHOLESALE GROCERS, ROUTE 422PO BOX 67, ROBESONIA, PA 19551 |
| 17788801 | + | C ALVET HC WC OPEN MARKET, 215 Perry Hill Rd, Montgomery, AL 36109-3725 |
| 17788802 | | C J ZABLOCKI VA MED CTR M, 5000 West National Ave, St Louis, MO 63141 |
| 17789735 | | C-SQUARED (FORMER CENTROFLORA), 270 RUE DE NEUDORF, LUXEMBOURG, L-2222, LUXEMBOURG |
| 17789736 | | C-SQUARED PHARMA LIMITED, Andrew Badrot, Regus, Building 1000, City Gate, Mahon, Cork, T12 W7CV Ireland |
| 17789737 | | C-SQUARED PHARMA LIMITED, REGUS BUILDING 1000, CITY GATE MAHON, CORK, T12 W7CV, IRELAND |
| 17789738 | | C-Squared Pharma Ltd, Jannine Quinn, James Lawler, Tara Fitzpa, Regus, Bldg 1000, City Gate, Mahon, Cork, T12 W7CV Ireland |
| 17789739 | | C-squared PHARMA S.a.r.l, 270, Rue de Neudorf, Luxembourg, L-2222, Grand Duchy of Luxembourg |
| 17788805 | + | CA DEPT. OF HEALTH SERVICES, SHELLEY SILVA, 830 STILL WATER ROAD MS 4712, WEST SACRAMENTO, CA 95605-1630 |
| 17788808 | | CA-ADAP, DEPT OF PUBLIC HEALTH, MS7700, PO BOX 997426, ATTN CA ADAP DRUG REBATE SACRAMENTO, CA 95899-7426 |
| 17788810 | | CA-BCCTP, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, ATTN BCCTP DRUG REBATE, SACRAMENTO, CA 95899-7415 |
| 17788811 | | CA-BCCTP COMPOUND, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, ATTN BCCTP DRUG REBATE, SACRAMENTO, CA 95899-7415 |
| 17788812 | | CA-BCCTP HCPCS, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, ATTN BCCTP DRUG REBATE, SACRAMENTO, CA 95899-7415 |
| 17788816 | | CA-CCS, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, ATTN CCS DRUG REBATE, SACRAMENTO, CA 95899-7415 |
| 17788817 | | CA-CCS COMPOUND DRUG, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, ATTN CCS DRUG REBATE, SACRAMENTO, CA 95899-7415 |
| 17788818 | | CA-COHS ACA, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788819 | | CA-COHS COUNTY, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788820 | | CA-COHS HCPCS, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788821 | | CA-COHS HCPCS ACA, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788825 | | CA-GHPP, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, ATTN GHPP DRUG REBATE, SACRAMENTO, CA 95899-7415 |
| 17788857 | | CA-MCO, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788858 | | CA-MCO ACA, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788859 | | CA-MCO HCPCS, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788860 | | CA-MCO HCPCS ACA, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788861 | | CA-MEDI-CAL, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788862 | | CA-MEDI-CAL ACA, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788863 | | CA-MEDI-CAL COMPOUND, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788865 | | CA-MEDI-CAL HCPCS, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788866 | | CA-MEDI-CAL HCPCS ACA, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788864 | | CA-MEDICAL COMPOUND ACA, DHCS ACCT SECT CASH RECEIPTS UNIT, PO BOX 997415 MS 1101, SACRAMENTO, CA 95899-7415 |
| 17788809 | | CABARRUS EYE CENTER PA, LARK KURT K201 LEPHILLIP COURT NE, CONCORD, NC 28025 |

| | | |
|---|---|---|
| 17788814 | | CABLEVISION - REMIT, PO BOX 360111, PITTSBURGH, PA 15251-6111 |
| 17788824 | | CAERUS US 1 INC, PO BOX 415214, BOSTON, MA 02241-5214 |
| 17788828 | + | CAL PRO EYES, 41637 MARGARITA RD, TEMECULA, CA 92591-2990 |
| 17788831 | + | CALIBRATION LABORATORY LLC, 3330 E 83RD PI, MERRILLVILLE, IN 46410-6545 |
| 17788838 | + | CALIFORNIA EYE CENTER OPTOMETRY, 14624 SHERMAN WAY STE 204, VAN NUYS, CA 91405-2287 |
| 17788839 | + | CALIFORNIA EYE MEDICAL CENTER, 1125 S BEVERLY DR STE 710, LOS ANGELES, CA 90035-1180 |
| 17788840 | | CALIFORNIA EYE PROFESSIONALS, BLASE WILLIAM P MD2390 E FLORIDA AVE, HEMET, CA 92544 |
| 17788843 | | CALIFORNIA RETINA ASSOCIATES, MANI HAMID D835 THIRD AVENUESUITE A, CHULA VISTA, CA 91911 |
| 17788842 | | CALIFORNIA RETINA ASSOCIATES, 1452 SOUTH LA BRUCHERIE ROAD760-352-7755, EL CENTRO, CA 92243-9676 |
| 17788847 | + | CALIFORNIA STATE TEACHERS RETIREMENT SYSTEM, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17788848 | + | CALIFORNIA VISION AND VISAGE, 18575 GALE AVE SUITE 168, CITY OF INDUSTRY, CA 91748-1384 |
| 17788850 | + | CALL ONE INC (USE ACCT 306295), PO BOX 76112, CLEVELAND, OH 44101-4204 |
| 17788856 | | CAMBREX PROFARMACO MILANO SRL, ATTN CLAUDIO RUSSOLO, VIA CURIEL 34, PAULLO, MILANO 20067, ITALY |
| 17788867 | | CAMFIL - DP FILTERS - REMIT, 3302 SOLUTIONS CENTER, CHICAGO, IL 60677-3003 |
| 17788870 | | CAMP PENDLETON MED LOG DEPT, Building 220110 - 6th Street, Camp Pendleton, CA 92055 |
| 17788871 | | CAMP PENDLETON NAVAL HOSP PHCY, Bldg 100 H135 Code 01h, Camp Pendleton, CA 92055 |
| 17788872 | | CAMPBELL, CUNNINGHAM, TAYLOR & HAUN, COLE MATTHEW M1124 WEISGARBER RDSTE 100, KNOXVILLE, TN 37909 |
| 17788878 | | CAMPUS EYE GROUP, 1700 WHITE HORSE HAMILTON RDSTE A3609-58, HAMILTON SQUARE, NJ 08690-3536 |
| 17788880 | | CANADIAN HEALTHCARE LAW (DUNN) INC, 620 RUE DU BOURGOGNE, ROSEMERE, QC J7A 4R7, CANADA |
| 17788883 | + | CANGRO INDUSTRIES INC - REMIT, 495 SMITH STREET, FARMINGDALE, NY 11735-1106 |
| 17788884 | + | CANNON INSTRUMENT COMPANY, 2139 HIGH TECH ROAD, STATE COLLEGE, PA 16803-1733 |
| 17788885 | | CANTEEN REFRESHMENT SERVICES, A DIVISION OF CANTEEN, PO BOX 91337, CHICAGO, IL 60693-1337 |
| 17788887 | | CANTON OPTH ASSOC INC, 2600 TUSCARAWAS ST WSTE 200, CANTON, OH 44708-4644 |
| 17788888 | + | CANTOR FITZGERALD & CO, 110 E 59TH ST, NEW YORK, NY 10022-1733 |
| 17788891 | + | CANYON ASP FUND LP, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788892 | + | CANYON BALANCED MASTER FUND LTD, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788893 | + | CANYON BLUE CREDIT INVESTMENT FUND LP, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788894 | + | CANYON DISTRESSED OPPORTUNITY MASTER FUND II LP, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788895 | + | CANYON DISTRESSED OPPORTUNITY MASTER FUND III LP, C/O AKORN HOLDING CO LLC, 1925 W FIELD CRT, STE 300, LAKE FOREST, IL 60045-4862 |
| 17788896 | + | CANYON DISTRESSED TX (B) LLC, C/O AKORN HOLDING CO LLC, 1925 W FIELD CRT, STE 300, LAKE FOREST, IL 60045-4862 |
| 17788897 | + | CANYON DISTRESSED TX A LLC, C/O AKORN HOLDING CO LLC, 1925 W FIELD CRT, STE 300, LAKE FOREST, IL 60045-4862 |
| 17788898 | + | CANYON EDOF MASTER LP, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788899 | + | CANYON GRF MASTER FUND II LP, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788900 | + | CANYON NZ DOF INVESTING LP, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788901 | + | CANYON VALUE REALIZATION FUND LP, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788902 | + | CANYON VALUE REALIZATION MAC 18 LTD, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17788907 | + | CAPE CORAL EYE CENTER, 4120 DEL PRADO BLVD, CAPE CORAL, FL 33904-7176 |
| 17788908 | | CAPE FEAR EYE ASSOCIATES, PATEL SHEEL B1726 METROMEDICAL DRIVE, FAYETTEVILLE, NC 28304 |
| 17788909 | + | CAPE GIRARDEAU VA HEALTH CARE CENTER, 711 SOUTH MOUNT AUBURN ROAD, CAPE GIRARDEAU, MO 63703-6387 |
| 17788910 | + | CAPE SURGERY CENTER, PO BOX 647, DYERSBURG, TN 38025-0647 |
| 17788912 | + | CAPITAL EYE CARE, 5000 BAKERS MILL LN STE 170, RICHMOND, VA 23230-2432 |
| 17788913 | | CAPITAL EYE CARE LLC, STEPHENS ROBERT FREDERIC6720-A ROCKLEDGE, BETHESDA, MD 20817 |
| 17788915 | + | CAPITAL TRANSFER CONTROL ACCOUNT, C/O COMPUTERSHARE SHAREHOLDER SVCS, 250 ROYALL ST, CANTON, MA 02021-1058 |
| 17788918 | + | CAPT JAMES A LOVELL FEDERAL HEALTH CAR, 2410 Sampson Street Bldg 237 Pharmacy De, Great Lakes, IL 60088-2942 |
| 17788921 | | CARDINAL - AP, PO BOX 182516, COLUMBUS, OH 43218-2516 |
| 17788923 | + | CARDINAL HEALTH, 7000 CARDINAL PL, DUBLIN, OH 43017-1091 |
| 17788928 | + | CARDINAL HEALTH PHARMACEUTICAL, CARDINAL HEALTH PHARMA CONTRACTING, JP MORGAN LOCKBOX 22174, 131 S DEARBORN ST 6TH FLOOR, CHICAGO, IL 60603-5517 |
| 17788930 | | CARDIO PARTNERS - REMIT, 29170 NETWORK PLACE, CHICAGO, IL 60673-1291 |
| 17788931 | + | CARECAM INTERNATIONAL INC, 10 PLOG RD, ATTN DR JAIN DR GUPTA, FAIRFIELD, NJ 07004-3323 |
| 17788932 | + | CAREERBUILDER LLC, 13047 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0130 |
| 17788933 | + | CAREMARKPCS HEALTH LLC, BANK OF AMERICA LOCKBOX SERVICES, LBX 840112, 1950 N STEMMONS FWY STE 5010, DALLAS, TX 75207-3199 |

| | | |
|---|---|---|
| 17788935 | + | CAREOS, 3705 MEDICAL PKWY, STE 110, AUSTIN, TX 78705-1022 |
| 17788937 | | CARIM EYE & RETINA CTR LTD, CARIM MOIZ M2630 WESTVIEW DRIVE, WYOMISSING, PA 19610 |
| 17788939 | + | CARL T CURTIS HLTH ED IHS, 100 Indian Hills Dr, Macy, NE 68039-3023 |
| 17788940 | + | CARL T HAYDEN VA MC-IP, 650 E Indian School Rd, Phoenix, AZ 85012-1839 |
| 17788941 | + | CARLIN AUTOMATION, 1725 20TH ST, ROCK ISLAND, IL 61201-3624 |
| 17788951 | + | CARLTEX INTERNATIONAL INC, 261 MOUNTAINVIEW AVE, SUITE 6, NYACK, NY 10960-1744 |
| 17788953 | + | CARLYLE GLOBAL MARKET STRATEGIES CLO 2015 2 LTD, C/O THE CARLYLE GROUP, ATTN EUGENE SHTERNFELD, ONE VANDERBILT AVE, 35TH FLOOR NEW YORK, NY 10017-3807 |
| 17788955 | | CARNEGIE INDIAN HLTH IHS, 212 E 4th St, Carnegie, OK 73015 |
| 17788956 | | CARNEGIE INDIAN HLTH IHS, 212 E. 4TH, CARNEGIE, OK 73015 |
| 17788957 | + | CARNES GROUP LLC, 403 LONGFELLOW DRIVE, HIGHLAND VILLAGE, TX 75077-7022 |
| 17788958 | + | CAROLINA EYE ASSOCIATES, 2170 MIDLAND ROAD, SOUTHERN PINES, NC 28387-2999 |
| 17788959 | + | CAROLINA MACULA & RETINA, 613 LONG POINT RD STE 201JOHN GROSS MD, MOUNT PLEASANT, SC 29464-8351 |
| 17788960 | + | CAROLINA OPHTHALMOLOGY, 55 VILCOM CENTER DR, CHAPEL HILL, NC 27514-1690 |
| 17788961 | + | CAROLINA OPHTHALMOLOGY PA, 1701 OLD VILLAGE ROAD, HENDERSONVILLE, NC 28791-3772 |
| 17788962 | + | CAROLINA VISION ASSOCIATES, 180 NORTH DEAN ST, SPARTANBURG, SC 29302-1503 |
| 17788963 | + | CAROLINAS HEALTHCARE SYSTEM, PO BOX 5379, PORTLAND, OR 97228-5379 |
| 17788964 | + | CAROLINE DETENTION FACILITY, 11093 SW LEWIS MEMORIAL DRIVE, BOWLING GREEN, VA 22427-2174 |
| 17788965 | + | CARON PRODUCTS & SERVICES INC, PO BOX 715, MARIETTA, OH 45750-0715 |
| 17788966 | + | CARPET WEAVERS, ATTN STEVE SCOTT, 1971 E PERSHING RD, DECATUR, IL 62526-2814 |
| 17788968 | | CARR BUSINESS SYSTEMS, PO BOX 936715, ATLANTA, GA 31193-6715 |
| 17788971 | | CARRIER CORPORATION, PO BOX 93844, CHICAGO, IL 60673-3844 |
| 17788973 | + | CARROL EYE CARE, 5 CARROLL PLAZA SHOPPING CTRHOOPER HELEN, WESTMINSTER, MD 21157-4601 |
| 17788984 | + | CARTY EYE ASSOCIATES, 830 OLD LANCASTER ROAD, BRYN MAWR, PA 19010-3118 |
| 17788988 | + | CASCADE EYE & SKIN, 5225 CIRQUE DR WKEITH DAHLHAUSER MD, UNIVERSITY PLACE, WA 98467-3638 |
| 17788991 | | CASHCO INC, PO BOX 959671, ST LOUIS, MO 63195-9671 |
| 17788992 | + | CASHSTAR INC, 25 PEARL STREET, PORTLAND, ME 04101-4178 |
| 17788997 | #+ | CASSONE LEASING, 1950 LAKELAND AVENUE, RONKONKOMA, NY 11779-7400 |
| 17789000 | | CASTER DEPOT, DEPT 9014, PO BOX 30516, LANSING, MI 48909-8016 |
| 17789002 | | CASTILLEJOS EYE INSTITUTE, CASTILLEJOS MARIA E342 F STREET, CHULA VISTA, CA 91910 |
| 17789003 | + | CASTLE HILL PHARMACEUTICAL DISTRIBUTORS, 706 CASTLE HILL AVENUE, BRONX, NY 10473-1303 |
| 17789004 | + | CASTLEMAN EYE CENTER, 13080 EUREKA RD, SOUTHGATE, MI 48195-1346 |
| 17789007 | | CATALENT MICRON TECH - REMIT, 25111 NETWORK PLACE, CHICAGO, IL 60673-1251 |
| 17789009 | + | CATALENT RTP - REMIT, 160 PHARMA DR, MORRISVILLE, NC 27560-9570 |
| 17789011 | + | CATALUR MASTER FUND LP, C/O CATALUR CAPITAL MANAGEMENT LP, ATTN JOHN VACCARO, ONE GRAND CENTRAL PL, 60 E 42ND ST, STE 2107 NEW YORK, NY 10165-6233 |
| 17789012 | + | CATAMARAN CLO 2013 1 LTD, C/O TRIMARAN ADVISORS LLC, 600 LEXINGTON AVENUE 7TH FLOOR, NEW YORK, NY 10022-5280 |
| 17789013 | + | CATAMARAN CLO 2014 2 LTD, C/O TRIMARAN ADVISORS LLC, 600 LEXINGTON AVENUE 7TH FLOOR, NEW YORK, NY 10022-5280 |
| 17789014 | + | CATAMARAN CLO 2018 1 LTD, C/O TRIMARAN ADVISORS LLC, 600 LEXINGTON AVENUE 7TH FLOOR, NEW YORK, NY 10022-5280 |
| 17789015 | + | CATARACT & EYE DISEASE, 9 POINT WEST BLVD, SPECIALISTS INCORPORATED, SAINT CHARLES, MO 63301-4431 |
| 17789016 | | CATARACT & EYE DISEASE, 9 POINT WEST BLVDSPECIALISTS INCORPORATE, SAINT CHARLES, MO 63301 |
| 17789017 | + | CATARACT & LASER CTR., 349 N MAIN ST, ANDOVER, MA 01810-2619 |
| 17789018 | + | CATARACT & LASER SURGERY CENTER, 95 MECHANIC STREET, GARDNER, MA 01440-3148 |
| 17789019 | | CATARACT GLAUCOMA & RETINA CONS OF TX, SMITH SHANNON L3302 NE STALLINGS DRIVE, NACOGDOCHES, TX 75965 |
| 17789020 | + | CATAWABA IND HLTH SRV IHS, 2893 Sturgis Rd, Rock Hill, SC 29730-6607 |
| 17789022 | + | CATAWABA INDIAN HLTH SERVICES DIAB, 2893 Sturgis Rd, Rock Hill, SC 29730-6607 |
| 17789023 | #+ | CATHOLIC HEALTH INITIATIVES, PO BOX 636000, ATTN GUILLERMO MELENDEZ, LITTLETON, CO 80163-6000 |
| 17789024 | + | CATIVER BIO INSIGHTS LLC, 62 CAMERON AVENUE, UNIT 2, SOMERVILLE, MA 02144-2404 |
| 17789027 | + | CATTARAUGUS IND RES IHS, 36 Thomas Ind School Dr, Irving, NY 14081-9503 |
| 17789031 | + | CAYMAN CHEMICAL CO - REMIT, 16875 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 17789033 | + | CC FIRE EQUIPMENT COMPANY INC, 4377 EAST FARIES PARKWAY, DECATUR, IL 62526-5661 |
| 17789034 | + | CDVA VET HOME OF CA WLA, 11500 Nimitz Ave Ste 301, Los Angeles, CA 90049-3566 |
| 17789035 | | CDW DIRECT, P.O. BOX 75723, CHICAGO, IL 60675-5723 |
| 17789037 | + | CDW Direct, LLC, Tara K. Barbieri, 2 Corporate Drive, Suite 800, Shelton, CT 06484-6249 |
| 17789036 | + | CDW Direct, LLC, Jasmin Miller-Luciano, 200 N. Milwaukee Avenue, Vernon Hills, IL 60061-1577 |
| 17789038 | + | CDW Direct, LLC, Tara K. Barbieri, 200 N. Milwaukee Avenue, Vernon Hills, IL 60061-1577 |
| 17789043 | + | CEDARBURG HAUSER PHARMACEUTICALS, 870 BADGER CIRCLE, GRAFTON, WI 53024-9436 |
| 17789044 | + | CEI VISION PARTNERS LLC, 1945 CEI DRIVE, CINCINNATI, OH 45242-5664 |
| 17789047 | + | CELGENE CORPORATION, 86 MORRIS AVE, SUMMIT, NJ 07901-3915 |
| 17789049 | | CELLMARK - REMIT, PO BOX 842872, AC 1030430348 LBOX 842872, BOSTON, MA 02284-2872 |

| | | |
|---|---|---|
| 17789050 | | CELLRIGHT TECHNOLOGIES - REMIT, PO BOX 734780, DALLAS, TX 75373-4780 |
| 17789051 | | CEM CORPORATION, ATTN TONY BICKEL, PO BOX 200, MATTHEWS, NC 28106-0200 |
| 17789052 | | CEM Corporation Service, ATTN TONY BICKEL, PO BOX 200, MATTHEWS, NC 28106-0200 |
| 17789053 | + | CENTENNIAL EYE AND COSMETIC ASSOCIATES, 15901 E BRIARWOOD CIRCLESTE 100303-699-3, AURORA, CO 80016-1599 |
| 17789054 | + | CENTER FAMILY VISION, 920 PLYMOUTH AVE, FALL RIVER, MA 02721-1944 |
| 17789055 | | CENTER FOR EXCELL IN EYE CARE, TRATTLER HENRY LEONARD8940 N KENDALL DRI, MIAMI, FL 33176 |
| 17789056 | + | CENTER FOR EYECARE, 123 EGG HARBOR ROAD SUITE 300RAYMOND GIR, SEWELL, NJ 08080-9406 |
| 17789058 | + | CENTER FOR RETINA & MACULAR DISEASE, 250 AVENUE K SWSUITE 201ADAM BERGER MD, WINTER HAVEN, FL 33880 |
| 17789059 | | CENTER FOR RETINAL AND MACULAR DISEASES, LERNER LEONID E1441 AVOCADO AVENUESUITE, NEWPORT BEACH, CA 92660 |
| 17789060 | | CENTER FOR RETINAL DISEASES AND SURGERY, 6420 ROCKLEDGE DRSUITE 4900SUBURBAN OUTP, BETHESDA, MD 20817 |
| 17789064 | | CENTER FOR SIGHT, HOFELDT GREGORY T1565 NORTH MAIN STREETS, FALL RIVER, MA 02720 |
| 17789061 | | CENTER FOR SIGHT, 1360 E VENICE AVESHOEMAKER DAVID W MD, VENICE, FL 34292-3066 |
| 17789063 | | CENTER FOR SIGHT, BEHFOROUZ MICHAEL A3985 W 106TH STREETSU, CARMEL, IN 46032 |
| 17789065 | | CENTER FOR SIGHT, PATRIAS MARTIN C1015 LAURENCE AVENUE, JACKSON, MI 49202 |
| 17789062 | | CENTER FOR SIGHT, 5871 W CRAIG RDLIANG EVA I MD, LAS VEGAS, NV 89130 |
| 17789066 | + | CENTER FOR SIGHT OF DELAWARE COUNTY, 1553 CHESTER PIKE # 101, CRUM LYNNE, PA 19022-1022 |
| 17789067 | + | CENTER FOR SURGERY ENCINITAS, 477 N EL CAMINO REAL C-100, ENCINITAS, CA 92024-1332 |
| 17789068 | + | CENTER LANE LLC, 152 FEEKS LANE, LOCUST VALLEY, NY 11560-2037 |
| 17789069 | + | CENTER ROAD EYE INSTITUTE, 3364 SOUTH CENTER RD, BURTON, MI 48519-1458 |
| 17789070 | + | CENTERPOINT VENTURE II LLC, 1808 SWIFT DRIVE SUITE A, OAK BROOK, IL 60523-1591 |
| 17789073 | | CENTERS FOR DISEASE CONTROL & PREVENTION, FINANCIAL MGMT OFFICEBOX 15580, ATLANTA, GA 30333 |
| 17789076 | + | CENTERWELL PHARMACY WAS HUMANA RS1, ATTN FINANCE DEPARTMENT, 8990 W GLENDALE AVENUE, GLENDALE, AZ 85305-1127 |
| 17789077 | | CENTERWELL PHARMACY WAS HUMANA RS2, ATTN FINANCE DEPARTMENT, 8990 W GLENDALE AVENUE, GLENDALE, AZ 85305-1127 |
| 17789078 | + | CENTRAL AL VET HLTH MNTGY, 8105 Veterans Way, Montgomery, AL 36117-3879 |
| 17789079 | + | CENTRAL COAST EYE INC, 628 CALIFORNIA BLVD, SUITE C, SAN LUIS OBISPO, CA 93401-2547 |
| 17789080 | | CENTRAL COAST EYE INC, 628 CALIFORNIA BLVDSUITE C, SAN LUIS OBISPO, CA 93401-2542 |
| 17789081 | + | CENTRAL COAST RETINA, 821 EAST CHAPEL STREET SUITE 102, SANTA MARIA, CA 93454-4618 |
| 17789082 | + | CENTRAL FLORIDA PREMIER EYE, 1852 MAYO DR, TAVARES, FL 32778-4320 |
| 17789083 | | CENTRAL FLORIDA RETINA CONSULTANTS, BARNES C DURHAM3824 OAKWATER CIRCLE, ORLANDO, FL 32806 |
| 17789085 | | CENTRAL MN RETINA SPECIALISTS, REYNOLDS DALE S2330 TROOP DRIVE# 104, SARTELL, MN 56377 |
| 17789086 | + | CENTRAL MONTANA EYECARE, 2012 14TH ST SWMORGAN LEACH OD, GREAT FALLS, MT 59404-3412 |
| 17789087 | + | CENTRAL SALES CO, 200 PRICE INDUSTRIAL LANE, HUNTINGTON, WV 25705-1773 |
| 17789088 | + | CENTRAL TME CLOCK INC, 5-23 50TH AVE, LONG ISLAND CITY, NY 11101-5711 |
| 17789089 | + | CENTRAL TRIAD RETINA PA, 3333 BROOKVIEW HILLS BLVDSTE 107, WINSTON SALEM, NC 27103-5661 |
| 17789090 | | CENTRAL TX RETINA, SMITH STEPHEN R7200 N. MOPAC, STE 200, AUSTIN, TX 78731 |
| 17789091 | + | CENTRAL TX VA OP-PHCY119T, 1901 S 1st St, Temple, TX 76504-7451 |
| 17789092 | + | CENTRAL TX VA OP-PHCY119T, 1901 SOUTH FIRST STREET, TEMPLE, TX 76504-7451 |
| 17789093 | + | CENTRALIZED MEDICAL MATERIEL MANAGEMENT, 693 Neiman Street Cubicle 3w-185, Fort Detrick, MD 21702-9239 |
| 17789094 | | CENTRE HOSITALIER UNIV DE SHERBROOK, 300 RUE KING EST BUREAU 300, 5IEME ETAGE, SHERBROOKE, QC J1G 1B1, CANADA |
| 17789095 | + | CENTRO OFTALMOLOGILO METRO, 1112 JESUS T PINERO AVE, SAN JUAN, PR 00921-1722 |
| 17789097 | | CENTURY EYE CARE MEDICAL CENTER INC, AGHAI MEHRDAD1141 W REDONDO BEACH BLVD #, GARDENA, CA 90247 |
| 17789098 | | CENVEO, PO BOX 749004, LOS ANGELES, CA 90074-9004 |
| 17789100 | + | CERILLIANT CORPORATION, 811 PALOMA DRIVE SUITE A, ROUND ROCK, TX 78665-2402 |
| 17789102 | | CERTCO INC, PO BOX 7368, MADISON, WI 53707-7368 |
| 17789105 | + | CESAR CASTILLO INC/ANIMAL HEALTH, PO BOX 191149, SAN JUAN, PR 00919-1149 |
| 17789106 | | CESIUM INC, DEPT LA 25377, PASADENA, CA 91185-5377 |
| 17789107 | + | CETUS CAPITAL VI LP, C/O CETUS CAPITAL LLC, 8 SOUND SHORE DRIVE SUITE 303, GREENWICH, CT 06830-7254 |
| 17789108 | | CFAD POLLOCK, 1000 Airbase Rd, Pollock, LA 71467 |
| 17789109 | | CG HSWL FIELD OFFICE ALAMEDA, Uscg Island Bldg One, Alameda, CA 94501 |
| 17789110 | | CG HSWL FIELD OFFICE KODIAK, Building N 46, Kodiak, AK 99619 |
| 17789111 | + | CG HSWL FIELD OFFICE SEATTLE, 1519 Alaskan Way S, Seattle, WA 98134-1102 |
| 17789112 | + | CG HSWL FLD OFF ALAMEDA DET, 2710 N Harbor Dr, San Diego, CA 92101-1028 |
| 17789113 | | CHA HOLLYWOOD MEDICAL CENTER LP, 1300 N VERMONT AVEBASEMENTDBA HOLLYWOOD, LOS ANGELES, CA 90027 |
| 17789120 | + | CHAMPION EYE CARE, 6817 SOUTHPOINT PKWY SUITE 1503, JACKSONVILLE, FL 32216-6298 |
| 17789124 | + | CHANG EYE GROUP, 2101 GREENTREE RD SUITE A105, PITTSBURGH, PA 15220-1491 |
| 17789134 | | CHARKIT CHEM - REMIT, PO BOX 90, NORWALK, CT 06856-0090 |
| 17789137 | + | CHARLES RETINA INSTITUTE, 1432 KIMBROUGH RD, GERMANTOWN, TN 38138-2405 |

| | | |
|---|---|---|
| 17789140 | | CHARLES RIVER LABS - REMIT, GPO BOX 27812, NEW YORK, NY 10087-7812 |
| 17789141 | + | CHARLES S OVITSKY PC, 3500 W PETERSON AVE, SUITE 401, CHICAGO, IL 60659-3307 |
| 17789142 | + | CHARLES VISION CENTER, 523 S SANTA FE AVE STE ALARRY CHARLES OD, EDMOND, OK 73003-6291 |
| 17789144 | + | CHARLESSON LLC, 5301 BEVERLY DR, OKLAHOMA CITY, OK 73105-1806 |
| 17789145 | + | CHARLESTON AFB WRM, 105 Arthur Dr Bldg 1001, Charleston AFB, SC 29404-4820 |
| 17789146 | + | CHARLESTON CMOP MRX, 3725 Rivers Ave, North Charleston, SC 29405-7038 |
| 17789147 | | CHARLESTON NAVAL HOSPITAL, 2418 Nnptc Circle, Goose Creek, SC 29445 |
| 17789148 | | CHARLOTTE EYE EAR NOSE & THROAT, SAUNDERS TIMOTHY G6035 FAIRVIEW ROAD, CHARLOTTE, NC 28210 |
| 17789149 | + | CHARLOTTE VA OUTPAT CLIN, 8601 University East Dr, Charlotte, NC 28213-4353 |
| 17789151 | | CHASE-LOGEMAN, CROSS CREEK CORPORATION CENTER, 303 FRIENDSHIP DRIVE, GREENSBORO, NC 27409-9794 |
| 17789152 | + | CHATEAU LA MER, 845 SOUTH WELLWOOD AVENUE, LINDENHURST, NY 11757-6236 |
| 17789153 | + | CHATHAM EYE ASSOCIATES, 9104 MIDDLEGROUND ROAD SUITE 1, SAVANNAH, GA 31406-9945 |
| 17789154 | + | CHATHAM EYE ASSOCIATES, 9104 MIDDLEGROUND ROAD SUITE 1912-201-16, SAVANNAH, GA 31406-9945 |
| 17789162 | + | CHEHALIS TRIBAL IHS, 21 Niederman Rd, Oakville, WA 98568-8904 |
| 17789163 | + | CHELSEA EYE OPHTHALMOLOGY, 157 WEST 19 ST, NEW YORK, NY 10011-4102 |
| 17789164 | | CHEM-AQUA INC, 23261 NETWORK PLACE, CHICAGO, IL 60673-1232 |
| 17789167 | + | CHEM-DRY OF MACON COUNTY, 124 EAST CERRO GORDO ST, DECATUR, IL 62523-1002 |
| 17789168 | + | CHEMGLASS LIFE SCIENCES LLC, 3800 N MILL RD, VINELAND, NJ 08360-1528 |
| 17789169 | | CHEMO IBERICA SA, MANUEL POMBO ANGULA 28 - 3RD FLOOR, MADRID, 28050, SPAIN |
| 17789171 | + | CHEMPOINT.COM, 13727 COLLECTION CENTER DR, CHICAGO, IL 60693-0137 |
| 17789172 | + | CHEMTREAT INC - REMIT, 15045 COLLECTION DRIVE, CHICAGO, IL 60693-0001 |
| 17789173 | | CHEMTREC, PO BOX 791383, BALTIMORE, MD 21279-1383 |
| 17789174 | + | CHEMWERTH INC, 1764 LITCHFIELD TURNPIKE SUITE 202, WOODBRIDGE, CT 06525-2353 |
| 17789180 | | CHENANGO EYE ASSOCIATES, 194 GRANDVIEW LNKRAMER J MD, NORWICH, NY 13815-3331 |
| 17789182 | + | CHEROKE NAT URGIHS OPNT30, 100 S BLISS AVE, TAHELEQUAH, OK 74464-2512 |
| 17789183 | + | CHEROKE NAT URGIHS OPNT30, 100 S Bliss Ave, Tahlequah, OK 74464-2512 |
| 17789184 | | CHEROKEE IND HOSP OP IHS, Caller Bx C-268 Hsp Rt, Cherokee, NC 28719 |
| 17789185 | | CHEROKEE INDIAN DIAB IHS, Caller Bx C 268 Hosp Rd, Cherokee, NC 28719 |
| 17789186 | + | CHEROKEE NAT CRC PHY IHS, 1001 S 41st St E, Muskogee, OK 74403-6253 |
| 17789187 | + | CHEROKEE NATION OP IHS, 100 S Bliss Ave, Tahlequah, OK 74464-2512 |
| 17789188 | + | CHEROKEE NATION OUTPATIENT HEALTH CENTER, 19600 E Ross St, Tahlequah, OK 74464-0545 |
| 17789189 | + | CHEROKEE NATION SAM HIDER, 1015 W Washbourne St, Jay, OK 74346-4205 |
| 17789190 | + | CHEROKEE NATION SAM HIDER, 1015 WASHBOURNE STREET, JAY, OK 74346-4205 |
| 17789191 | + | CHEROKEE NTN VINITAHCIHS, 27371 S 4410 Rd, Vinita, OK 74301-7953 |
| 17789193 | | CHESAPEAKE EYE CARE MANAGEMENT, CIRONE-SCOTT MARIA C2661 RIVA ROAD BUILD, ANNAPOLIS, MD 21401 |
| 17789194 | + | CHESAPEAKE RETINA CENTERS, 3460 OLD WASHINGTON RD, SUITE 101, OMAR AHMAD E MD PC, WALDORF, MD 20602-3241 |
| 17789195 | | CHESAPEAKE RETINA CENTERS, 3460 OLD WASHINGTON RDSUITE 101OMAR AHMA, WALDORF, MD 20602 |
| 17789198 | | CHESTER COUNTY EYE CARE ASSOCIATES, ARENA CRISTAN M915 OLD FERN HILL ROADBUI, WEST CHESTER, PA 19380 |
| 17789200 | + | CHEYENE VISION CLINIC, 1854 DELL RANGE BLVD, CHEYENNE, WY 82009-4949 |
| 17789201 | | CHEYENNE EYE CLINIC, FIRST FLOOR1300 E 20TH ST307-634-2020, CHEYENNE, WY 82001 |
| 17789204 | + | CHICAGO CASCADE SERVICES INC, 2122 PALMER DR, SCHAUMBURG, IL 60173-3817 |
| 17789205 | + | CHICAGO COMMUNICATIONS LLC, 200 SPANGLER AVE, ATTN A/P, ELMHURST, IL 60126-1524 |
| 17789206 | + | CHICAGO CORNEA CONSULTANTS, 806 CENTRAL AVE SUITE 300, HIGHLAND PARK, IL 60035-5613 |
| 17789207 | + | CHICAGO EYE INSTITUTE, 5086 N ELSTON AVENUE, CHICAGO, IL 60630-2427 |
| 17789208 | | CHICAGO INFILL INDUSTRIAL PROPERTIES LP, PO BOX 74008508, CHICAGO, IL 60674-8508 |
| 17789209 | | CHICAGO RETINA, MENNER CAROL A1182 N. MILWAUKE AVE, CHICAGO, IL 60642 |
| 17789210 | + | CHICAGOLAND CATARACT & LASIK, 1880 W WINCHESTER RD SUITE 105, LIBERTYVILLE, IL 60048-5321 |
| 17789211 | + | CHICAGOLAND EYE CONSULTANTS, 7447 W TALCOTT ST SUITE 406, CHICAGO, IL 60631-3715 |
| 17789213 | + | CHICKASAW NAT TSHMNGO IHS, PO BOX 430 815 E 6TH ST, TISHOMINGO, OK 73460-0430 |
| 17789212 | + | CHICKASAW NAT TSHMNGO IHS, PO Box 430, Tishomingo, OK 73460-0430 |
| 17789214 | + | CHICKASAW NATION HLTH IHS, 2510 Chickasaw Blvd, Ardmore, OK 73401-1341 |
| 17789215 | + | CHICKASAW NATION MC IHS, 1921 STONECIPER BLVD, ADA, OK 74820-3439 |
| 17789216 | + | CHICKASAW NATION MC IHS, 1921 Stonecipher Dr, Ada, OK 74820-3439 |
| 17789217 | + | CHICKASAW NATION MED CNTR OUTPATIENT PHAR, 1904 Carl Albert Blvd Ste A, Ada, OK 74820-3493 |
| 17789219 | + | CHICKASAW NTN REFILL IHS, 933 N Country Club Rd, Ada, OK 74820-2845 |
| 17789220 | + | CHIEF ANDREW ISAAC IHS, 1408 19th Ave, Fairbanks, AK 99701-5903 |
| 17789221 | | CHIEF PHCY SERVICE 119, 4150 Clement St, Green Cove Springs, FL 32043 |
| 17789222 | + | CHIEF REDSTONE IND HLT CT, 550 6th Ave N, Wolf Point, MT 59201-6000 |
| 17789224 | | CHILDRENS HOSPITAL BOSTON, C/O DIRECTOR OF PHARMACY300 LONGWOOD AVE, BOSTON, MA 02115 |
| 17789225 | | CHILDRENS HOSPITAL MEDICAL CENTER - AP, 3333 BURNET AVENUEMAIL LOCATION 5000ATTN, CINCINNATI, OH 45229 |

| | | |
|---|---|---|
| 17789226 | + | CHILDRENS HOSPITAL OF PHILADELPHIA, PO BOX 2015, SECAUCUS, NJ 07096-2015 |
| 17789228 | | CHILDRENS HOSPITAL PHARMACY, ATTN PHARMACY DEPARTMENT8200 DODGE ST, OMAHA, NE 68114 |
| 17789230 | + | CHILDRENS NATIONAL MEDICAL CTR PHARMACY, 111 MICHIGAN AVE NW, WASHINGTON, DC 20010-2916 |
| 17789231 | + | CHILDRENS OF MINNESOTA - AP, 5901 LINCOLN DRIVE MAIL STOP CBC-2-ACCAC, EDINA, MN 55436-1611 |
| 17789236 | | CHINLE US PUB HLTH SVC OP, Highway 191, Chinle, AZ 86503 |
| 17789239 | | CHIPPEWA CREE TRIB CL IHS, Rocky Boy Route Box 664, Box Elder, MT 59521 |
| 17789240 | + | CHIPPEWA VALLEY EYE CLINIC, 2525 COUNTY HIGHWAY I, CHIPPEWA FALLS, WI 54729-1422 |
| 17789241 | | CHIRAL TECHNOLOGIES - REMIT, PO BOX 829758, PHILADELPHIA, PA 19182-9758 |
| 17789244 | | CHITIMACHA HLTH HUMAN IHS, 3231 Chitimacha Trail, Charenton, LA 70523 |
| 17789248 | + | CHOCTAW HLTH CTR O P IHS, 210 HOSPITAL CIRCLE, PHILADELPHIA, MS 39350-6781 |
| 17789247 | + | CHOCTAW HLTH CTR O P IHS, 210 Hospital Cir, Choctaw, MS 39350-6781 |
| 17789249 | + | CHOCTAW NAT HLT CLIN IHS, 2204 E Main St, Stigler, OK 74462-2822 |
| 17789250 | + | CHOCTAW NAT HLT IHS DURNT, 1600 N Washington Ave, Durant, OK 74701-2128 |
| 17789251 | + | CHOCTAW NAT HLTH CL - IHS, 902 E Lincoln Rd, Idabel, OK 74745-7337 |
| 17789252 | | CHOCTAW NAT HLTH CL - IHS, 902 LINCOLN RD, IDABEL, OK 74745 |
| 17789253 | + | CHOCTAW NAT HLTHCR OP IHS, 1 Choctaw Way, Talihina, OK 74571-2022 |
| 17789254 | + | CHOCTAW NAT HLTHCR OP IHS, ONE CHOCTAW WAY, TALIHINA, OK 74571-2022 |
| 17789255 | + | CHOCTAW NAT IND HLTH IHS, 1127 S George Nigh Expy, McAlester, OK 74501-7143 |
| 17789256 | + | CHOCTAW NAT IND HLTH IHS, 410 N M St, Hugo, OK 74743-1820 |
| 17789257 | | CHOCTAW NATION HEALTH SVC, 1127 S George Nigh Express, Dawsonville, GA 30534 |
| 17789258 | | CHOCTAW NATN HLTH CLC MRX, 1585 W LIBERTY RD, DAWSON, GA 39842 |
| 17789262 | + | CHPC C/O JP MORGAN LOCKBOX, 22174 131 DEARBORN 6TH FLOOR, JP MORGAN CHASE LOCKBOX 22174, 131 S DEARBORN PL 6TH FLOOR, CHICAGO, IL 60603-5517 |
| 17789263 | + | CHPPS-DSH, CARDINAL HEALTH CLINIC SVC CONSULT, JP MORGAN CHASE LOCKBOX 22174, 131 S DEARBORN PL 6TH FLOOR, CHICAGO, IL 60603-5517 |
| 17789265 | + | CHRISS & ASSOCIATES, 1925 MIZELL AVENUE SUITE 302, WINTER PARK, FL 32792-4155 |
| 17789271 | + | CHRISTUS SAINT MARY OP CTR, 3701 Highway 73, Port Arthur, TX 77642-4361 |
| 17789272 | + | CHRISTY-FOLTZ INC, 740 S MAIN ST, DECATUR, IL 62521-2654 |
| 17789273 | + | CHT USA INC, 805 WOLFE AVENUE, CASSOPOLIS, MI 49031-9777 |
| 17789274 | | CHU - SAINTE-JUSTINE, 3175, COTE SAINTE-CATHERINE, MONTREAL, QC H3T 1C5, CANADA |
| 17789275 | | CHU DE QUEBEC - UNIVERSITE LAVAL, 775 RUE SAINT-VIATEUR, BUREAU 319, QUEBEC, QC G2L 2Z3, CANADA |
| 17789277 | | CHUL CHUQ, PHARMACIE SMEC LOCAL R 1720, 2705 BOUL LAURIER, QUEBEC, QC G1V 4G2, CANADA |
| 17789280 | + | CIBD DISTRIBUTORS, 701 S PARKER ST STE 1200, ORANGE, CA 92868-4727 |
| 17789282 | + | CIBECUE HEALTH CENTER, PO BOX 80037 2W 3RD ST, CIBECUE, AZ 85911-0037 |
| 17789281 | + | CIBECUE HEALTH CENTER, PO Box 80037, Cibecue, AZ 85911-0037 |
| 17789286 | + | CIFC EVENT DRIVEN OPPORTUNITIES MASTER FUND S C SP, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789287 | + | CIFC FUNDING 2012 IIR LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789288 | + | CIFC FUNDING 2013 I LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789289 | + | CIFC FUNDING 2013 IV LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789290 | + | CIFC FUNDING 2015 I LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789291 | + | CIFC FUNDING 2015 III LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789292 | + | CIFC FUNDING 2015 IV LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789293 | + | CIFC FUNDING 2015 V LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789294 | + | CIFC FUNDING 2016 I LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789295 | + | CIFC FUNDING 2017 II LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789296 | + | CIFC FUNDING 2017 III LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789297 | + | CIFC FUNDING 2017 V LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789298 | + | CIFC FUNDING 2018 I LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789299 | + | CIFC FUNDING 2018 II LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789300 | + | CIFC FUNDING 2018 III LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789301 | + | CIFC FUNDING 2018 IV LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |

| | | |
|---|---|---|
| 17789302 | + | CIFC LOAN OPPORTUNITY FUND, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789303 | + | CIFC LOAN OPPORTUNITY FUND II LTD, C/O CIFC ASSET MANAGEMENT LLC, ATTN CHRISTOPHER ERRICO, 875 THIRD AVENUE, 24TH FLOOR NEW YORK, NY 10022-6266 |
| 17789312 | + | CINTAS FIRE - REMIT, 1705 RT 46 W, LEDGEWOOD, NJ 07852-9720 |
| 17789313 | + | CINTAS FIRST AID 0793 - REMIT, 609-3 CANTIAGUE ROCK RD, WESTBURY, NY 11590-1721 |
| 17789314 | + | CINTAS GARMENT/CL ROOM - REMIT, 51 NEW ENGLAND AVE, PISCATAWAY, NJ 08854-4117 |
| 17789315 | + | CINTAS RENTAL 47P - REMIT, 1025 NATIONAL PARKWAY, SCHAUMBURG, IL 60173-5620 |
| 17789318 | | CIPLA LTD, CIPLA HOUSE PENINSULA BUSINESS PARK, MUMBAI CENTRAL, GANPATRAO KADAN MARG LWR PAREL MUMB, MUMBAI, MH 400013 INDIA |
| 17789319 | + | CIRCULAR EDGE LLC, 399 CAMPUS DRIVE SUITE 102, SOMERSET, NJ 08873-1168 |
| 17789321 | + | CIRINO EYE CENTER, 3898 CENTER ROAD, BRUNSWICK, OH 44212-6603 |
| 17789323 | + | CISION US INC, 12051 INDIAN CREEK COURT, BELTSVILLE, MD 20705-1261 |
| 17789324 | + | CITIZEN POTAWATOMI IHS, 2307 Gordon Cooper Dr, Shawnee, OK 74801-9007 |
| 17789325 | + | CITIZEN POTAWATOMI IHS, 2307 S GORDON COOPER DR, SHAWNEE, OK 74801-9007 |
| 17789326 | + | CITIZEN POTAWATOMI NW IHS, 781 Grand Casino Blvd, Shawnee, OK 74804-1005 |
| 17789327 | + | CITUSKALIX SERVICE, 201 CIRCLE DRIVE N, SUITE 116, PISCATAWAY, NJ 08854-3723 |
| 17789328 | + | CITY BARREL INC, PO BOX 5563, NEWARK, NJ 07105-0563 |
| 17789332 | | CITY OF DECATUR - UTILITIES BILL, FINANCE DEPARTMENT, PO BOX 2578, DECATUR, IL 62525-2578 |
| 17789334 | | CITYMEDRX LLC, 97-17 64TH ROADLOWER LEVEL, REGO PARK, NY 11374 |
| 17789336 | | CIUSSS DE LESTRIE, 300 RUE KING EST BUREAU 5308, A/S EMILIE BOUFFARD, SHERBROOKE, QC J1G 1B1, CANADA |
| 17789337 | | CIUSSS DEL EST DE MONTREAL, 7401 RUE HOCHELAGA, PAVAILLON LAHAISE AILE 304, MONTREAL, QC H1N 3M5, CANADA |
| 17789338 | | CIUSSS DU SAGUENAY - LAC-SAINT-JEAN, 930 RUE JACQUES - CARTIER E, INSTALLATION CHICOUTIMI PHARMACIE, CHICOUTIMI, QC G7H 7K9, CANADA |
| 17789339 | | CIUSSS EST DE MONTREAL, PAVILLON LAHAISE 3E ETAGE AILE 303, 7401 RUE HOCHELAGA, ATTN GINETTE BELISLE, MONTREAL, QC H1N 3M5 CANADA |
| 17789340 | | CIUSSS SAGUENAY-LAC-SAINT-JEAN, 2201 RUE MONTFORT, JONQUIERE, QC G7X 4P6, CANADA |
| 17789341 | + | CLAREMONT EYE, 655 E FOOTHILL BLVD, CLAREMONT, CA 91711-3511 |
| 17789342 | + | CLAREMORE COMPOUNDING CENTER INC, PO BOX 398, PRYOR, OK 74362-0398 |
| 17789343 | + | CLARIS VISION, 51 STATE RD, DARTMOUTH, MA 02747-3319 |
| 17789344 | | CLARK HEALTH CLINIC, Bastogne Dr Ext Bld 5-4257, Fort Bragg, NC 28307 |
| 17789345 | + | CLARK TAIT EYE CENTER, 7575 W GRAND RIVER SUITE 111, BRIGHTON, MI 48114-9390 |
| 17789352 | + | CLARUS EYE CENTRE, 345 COLLEGE ST SE - STE C, LACEY, WA 98503-1014 |
| 17789358 | | CLARUSONE SOURCING SERVICES LLP, 6 ST ANDREW STREET, LONDON, EC4A 3AE, UNITED KINGDOM |
| 17789362 | + | CLAY-RHYNES EYE CLINIC, 1901 UNIVERSITY BLVD, DURANT, OK 74701-3099 |
| 17789363 | + | CLAYSON WILLIAMS EYE CENTER, 4403 HARRISON BLVDSTE 3600, OGDEN, UT 84403-3285 |
| 17789364 | + | CLAYTON CATARACT & LASER SURGERY CTR, 1000 CORPORATE CENTER DR STE 180, MORROW, GA 30260-4180 |
| 17789365 | + | CLAYTON EYE CENTER, 1000 CORPORATE CENTER DR STE 100, MORROW, GA 30260-4128 |
| 17789366 | + | CLEAN AIR FLOW INC - REMIT, PO BOX 725, LINCOLNSHIRE, IL 60069-0725 |
| 17789367 | + | CLEAN ALL TEC CORP, 921 E ELIZABETH AVE, LINDEN, NJ 07036-2227 |
| 17789368 | | CLEAN EARTH ENVIRONMENTAL SOLUTIONS, 29338 NETWORK PLACE, CHICAGO, IL 60673-1293 |
| 17789369 | + | CLEAN SPACE MODULAR LLC, 607 AIRPORT BLVD, DOYLESTOWN, PA 18902-1004 |
| 17789370 | + | CLEANROOM COMPLIANCE - REMIT, 15595 N MOORE ROAD, LODI, CA 95242-9261 |
| 17789371 | + | CLEAR SIGHT NORTHWEST PS, 19400 108TH AVE SE SUITE 202, KENT, WA 98031-0108 |
| 17789372 | + | CLEAR TALK, 5080 N BRUSH COLLEGE RD, DECATUR, IL 62526-9706 |
| 17789373 | + | CLEAR VIEW OPTOMETRY PLLC, 2910 REYNOLDA RD, WINSTON-SALEM, NC 27106-3016 |
| 17789375 | + | CLEARBROOK, A TULLY ENVIRONMENTAL CO, 15 GREEN STREET, BAY SHORE, NY 11706-7008 |
| 17789376 | | CLEARSIGHT CENTER, 7101 NW EXPWY STE 335DBA CLEARSIGHT VISI, OKLAHOMA CITY, OK 73132 |
| 17789377 | | CLEARSYNTH CANADA INC, 2395 SPEAKMAN DRIVE LAB # 1001, MISSISSAUGA, ON L5K 1B3, CANADA |
| 17789379 | + | CLEAVER BROOKS SALES & SERV - REMIT, PO BOX 226865, DALLAS, TX 75222-6865 |
| 17789381 | + | CLEBURNE EYE CLINIC, 839 N NOLAN RIVER ROAD, CLEBURNE, TX 76033-7001 |
| 17789382 | | CLEMENT COMMUNICATIONS INC, PO BOX 6017, CAROL STREAM, IL 60197-6017 |
| 17789383 | + | CLEMENT J ZABLOCKI VA MED CTR, 5000 W NATIONAL AVE, MILWAUKEE, WI 53295-0001 |
| 17789384 | + | CLEMENT J. ZABLOCKI, VA MED CENTER, 5000 W National Ave, Milwaukee, WI 53295-0001 |
| 17789386 | | CLEMEX, 800 GUIMOND, LONGUEUIL, QC J4G 1T5, CANADA |
| 17789391 | + | CLEVELAND CLINIC HEALTH SYSTEMS, 6801 BRECKSVILLE RD, ATTN A/P RK-25, INDEPENDENCE, OH 44131-5058 |
| 17789393 | + | CLIFFORD CHESTER SIMSSVH2, 4419 Tram Rd, Panama City, FL 32404-2559 |
| 17789395 | + | CLIMATE PROS LLC, 55 N BRANDON DR, GLENDALE HEIGHTS, IL 60139-2024 |
| 17789396 | | CLIMET INSTRUMENTS COMPANY, PO BOX 680148, CHICAGO, IL 60695-0148 |
| 17789397 | + | CLINTON OK VET-FED SVH2, HIGHWAY 183 PO BOX 1209, CLINTON, OK 73601-1209 |
| 17789398 | + | CLINTON OK VET-FED SVH2, PO Box 1209, Clinton, OK 73601-1209 |
| 17789399 | + | CLIPPER DISTRIBUTING CO LLC, 1302 SOUTH 59TH STREET, SAINT JOSEPH, MO 64507-8124 |
| 17789401 | | CLVD VET AFF MED CTR PARMA OP CLINIC, 8701 Brookpark Rd, Parma, OH 44129 |

| | | |
|---|---|---|
| 17789402 | + | CLYDE E LASSEN NH S VA HOME2, 4650 State Road 16, Saint Augustine, FL 32092-0600 |
| 17789403 | | CMOP HINES A-FRAME, 5th Avenue Roosevelt, Hines, IL 60141 |
| 17789404 | + | CMOP MURFREESBORO UUA, 3209 Elam Farms Pkwy, Murfreesboro, TN 37127-7787 |
| 17789405 | + | CMP BIG SPRINGS BOP, 1900 Simler Ave, Big Spring, TX 79720-7789 |
| 17789406 | + | CNTRL AL VET HLTCR SYS EC, 2400 Hospital Rd, Tuskegee, AL 36083-5001 |
| 17789407 | + | CNTRL TX VETS IP WACO BLDG5, 4800 Memorial Dr, Waco, TX 76711-1329 |
| 17789408 | + | CO DIV OF PROFESSIONS, OFFICE OF LICENSING - PHARMACY, 1560 BROADWAY SUITE 1350, DENVER, CO 80202-5146 |
| 17789409 | | CO STATE VETS HOME PHCY, Moore Drive, Florence, CO 81226 |
| 17789493 | + | CO-MCO, COLORADO HEALTH CARE POLICY & FINANCING, DRUG REBATE DEPARTMENT, 1570 GRANT STREET - FOURTH FLOOR, DENVER, CO 80203-1818 |
| 17789494 | | CO-MCO CHIP, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN MCO CHIP DRUG REBATE, DENVER, CO 80217-5897 |
| 17789495 | | CO-MCO EXPANSION, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN MCO EXP DRUG REBATE, DENVER, CO 80217-5897 |
| 17789496 | | CO-MCO INH, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN MCO INH DRUG REBATE, DENVER, CO 80217-5897 |
| 17789497 | | CO-MCO NNE, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN MCO NNE DRUG REBATE, DENVER, CO 80217-5897 |
| 17789501 | + | CO-MEDICAID, CO DOHC POLICY AND FINANCING, PO BOX 5897, 1570 GRANT STREET FOURTH FLOOR, ATTN MEDICAID DRUG REBATE DENVER, CO 80203-1818 |
| 17789502 | | CO-MEDICAID BCC, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN BCC DRUG REBATE, DENVER, CO 80217-5897 |
| 17789503 | | CO-MEDICAID CHIP, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN MEDI CHIP DRUG REBATE, DENVER, CO 80217-5897 |
| 17789504 | | CO-MEDICAID EXPANSION, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN MEDICAID EXP DRUG REBATE, DENVER, CO 80217-5897 |
| 17789505 | | CO-MEDICAID INH, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN MEDI INH DRUG REBATE, DENVER, CO 80217-5897 |
| 17789506 | | CO-MEDICAID NNE, CO DOHC POLICY AND FINANCING, PO BOX 5897, ATTN MEDI NNE DRUG REBATE, DENVER, CO 80217-5897 |
| 17789412 | + | COASTAL BEND RETINA PA, AGARWAL SANJAY, 5722 ESPLANADE DRIVE, SUITE 100, CORPUS CHRISTI, TX 78414-4228 |
| 17789413 | | COASTAL BEND RETINA PA, AGARWAL SANJAY5722 ESPLANADE DRIVESUITE, CORPUS CHRISTI, TX 78414 |
| 17789414 | | COASTAL EYE CLINIC, 3504 BRIDGES ST252 726 1064, MOREHEAD CITY, NC 28557 |
| 17789415 | + | COASTAL EYE GROUP, PO BOX 1919, MURRELLS INLET, SC 29576-1919 |
| 17789416 | + | COASTAL EYE SPECIALIST MED CNT, 1700 N ROSE AVE STE 200WAN LEE W MD, OXNARD, CA 93030-3790 |
| 17789417 | + | COASTAL PACIFIC FOOD DIST INC, PO BOX 12809, NORFOLK, VA 23541-0809 |
| 17789418 | + | COASTAL TRAINING TECHNOLOGIES CORP, 1385 FORDHAM DRIVE, SUITE 105/338, VIRGINIA BEACH, VA 23464-5345 |
| 17789419 | + | COASTAL VISION CENTER, 6 S 14TH STREET, FERNANDINA BEACH, FL 32034-3212 |
| 17789425 | + | COBEX RECORDER INC, 6601 LYONS ROAD, SUITE F-8, COCONUT CREEK, FL 33073-3622 |
| 17789426 | + | COBORNS INCORPORATED, PO BOX 6146, SAINT CLOUD, MN 56302-6146 |
| 17789428 | + | COCHRAN WHOLESALE PHARMACEUTICAL LLC, 1304 S BROAD STREET, MONROE, GA 30655-2222 |
| 17789430 | + | COFFEE DISTRIBUTING CORP, 200 BROADWAY, GARDEN CITY PARK, NY 11040-5329 |
| 17789431 | | COGENT INC DBA BRI - REMIT, PO BOX 411832, KANSAS CITY, MO 64141-1832 |
| 17789433 | | COGNEX, P.O. BOX 27623, NEW YORK, NY 10087-7623 |
| 17789441 | + | COKINGTIN EYE CLINIC, 5520 COLLEGE BLVDSTE 201, OVERLAND PARK, KS 66211-1658 |
| 17789442 | + | COLANAR, 6 WINTER AVENUE, DEEP RIVER, CT 06417-1850 |
| 17789443 | + | COLBERT - REMIT, 28355 NORTH BRADLEY ROAD, LAKE FOREST, IL 60045-1173 |
| 17789444 | | COLD CHAIN TECH - REMIT, PO BOX 735875, DALLAS, TX 75373-5875 |
| 17789447 | + | COLE-PARMER - REMIT, 13927 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 17789451 | + | COLESCO INC, 3200 WASSON RD, CINCINNATI, OH 45209-2382 |
| 17789457 | + | COLLINS CONSTRUCTION SERVICES, 720 INDUSTRIAL DRIVE UNIT 109, CARY, IL 60013-1900 |
| 17789467 | + | COLORADO HEALTH CARE POLICY & FINANCING, BOB ROCHO, 11013 W. BROAD STREET, MAGELLAN HEALTH, GLEN ALLEN, VA 23060-6017 |
| 17789468 | + | COLORADO HEALTH CARE POLICY & FINANCING, Martin Vincent, 11013 W. BROAD STREET, MAGELLANRX, GLEN ALLEN, VA 23060-6017 |
| 17789469 | + | COLORADO HEALTH CARE POLICY & FINANCING, TOM LEAHEY, 1570 GRANT STREET, COLORADO HEALTH CARE POLICY & FINANCING, DENVER, CO 80203-1818 |
| 17789470 | + | COLORADO OPHTHALMOLOGY ASSOCIATES, 1666 S UNIVERSITY BLVD, DENVER, CO 80210-2834 |
| 17789471 | + | COLORADO RETINA ASSOCIATES PC, 850 ENGLEWOOD PKWY SUITE 200, ENGLEWOOD, CO 80110-7399 |
| 17789473 | + | COLORADO SPRINGS VA CL OP, 25 N Spruce St, Colorado Springs, CO 80905-1436 |
| 17789475 | | COLORCON - REMIT, PO BOX 782685, PHILADELPHIA, PA 19178-2685 |
| 17789477 | | COLUMBIA EYE CLINIC PA, PO BOX 290879ATTN A/P, COLUMBIA, SC 29229 |
| 17789478 | + | COLUMBIA UNIVERSITY, 622 WEST 168TH ST PH-505, DEPT OF ANESTHESIOLOGY, ATTN SABINA SHEVCHENKO, NEW YORK, NY 10032-3720 |
| 17789479 | | COLUMBIA UNIVERSITY, 622 WEST 168TH STREETPRESBYTERIAN BUILDI, NEW YORK, NY 10032 |
| 17789480 | | COLUMBIA UNIVERSITY, TROY CAROL M650 W. 168TH STREETBB12-1210, NEW YORK, NY 10032 |
| 17789481 | + | COLUMBIA VISION CENTER, 701 5TH AVE #315TRINH T HUA OD, SEATTLE, WA 98104-7097 |

| | | |
|---|---|---|
| 17789482 | + | COLUMBUS EYE CLINIC, 425 HOSPITAL DR SUITE 8, COLUMBUS, MS 39705-1992 |
| 17789483 | + | COLVILLE PHS INDIAN HLTH, 19 LAKE STREET POB 71, NESPELEM, WA 99155-0071 |
| 17789484 | + | COLVILLE PHS INDIAN HLTH, PO Box 71, Nespelem, WA 99155-0071 |
| 17789488 | + | COMAR LLC, PO BOX 12486, NEWARK, NJ 07101-3465 |
| 17789489 | + | COMBINE BUYING GROUP, 100 QUENTIN ROOSEVELT BLVDSUITE 101, GARDEN CITY, NY 11530-4843 |
| 17789490 | + | COMBINED TROOP MEDICAL CLINIC, 192 LINDQUIST RD BLDG 412, FORT STEWART, GA 31314-5000 |
| 17789507 | + | COMM BASED OP CLINIC515BY, 3019 Coit Ave NE, Grand Rapids, MI 49505-3376 |
| 17789508 | + | COMMANDER, Pharmacy 700 24th Street, Fort Lee, VA 23801-1716 |
| 17789509 | | COMMANDER (MED)/COAST GUARD GRP, S Broad St, Mobile, AL 36615 |
| 17789511 | #+ | COMMERCIAL SERVICES GROUP INC, 4965 US HWY 42, SUITE 1500, LOUISVILLE, KY 40222-6394 |
| 17789512 | # | COMMONSPIRIT HEALTH, PO BOX 636000, LITTLETON, CO 80163-6000 |
| 17789514 | | COMMONWEALTH EYE CARE ASSOC, MICHAEL ANDREW J3855 GASKINS RD, HENRICO, VA 23233 |
| 17789515 | | COMMONWEALTH HEALTH CENTE, Navy Hill Road, Saipan, MP 96950 |
| 17789516 | | COMMONWEALTH HEALTH CENTER, Navy Hill Road, Saipan, MP 96950 |
| 17789520 | + | COMMUNITY EYE CARE OF INDIANA INC, 1400 N RITTER AVE #281, INDIANAPOLIS, IN 46219-3046 |
| 17789521 | + | COMMUNITY HOSPITAL, THE MUNSTER MED RES FOUNDATION901 MACART, MUNSTER, IN 46321-2901 |
| 17789522 | | COMMUNITY HOSPITAL SOUTH INC, 1402 E COUNTY LINE RDPHARMACY DEPARTMENT, INDIANAPOLIS, IN 46227 |
| 17789524 | + | COMPLETE CLEANING COMPANY INC, 615 WHEAT LN, WOOD DALE, IL 60191-1103 |
| 17789526 | + | COMPLETE EYE CARE, 112 EAST WASHINGTON ST, BLOOMINGTON, IL 61701-1001 |
| 17789527 | | COMPLETE HEALTH MCO, PO BOX 935889, ATTN NC COMPLETE HEALTH MCO, ATLANTA, GA 31193-5889 |
| 17789528 | + | COMPLETE SECURITY SYSTEMS INC, 94 VANDERBURG ROAD, MARLBORO, NJ 07746-1433 |
| 17789529 | + | COMPLETE VISION CENTER, 840 A STREET, SPRINGFIELD, OR 97477-4710 |
| 17789530 | + | COMPLIANCEPATH LLC - REMIT, PO BOX 991, BLACKSBURG, VA 24063-0991 |
| 17789531 | + | COMPREHENSIVE EYECARE OF CENTRAL OH, 450 ALKYRE RUN DR, CHIORAN GEORGE MD, WESTERVILLE, OH 43082-6909 |
| 17789533 | | COMPREHENSIVE EYECARE PARTNERS LLC, 2850 WEST HORIZON PARKWAY STE 300EMAIL I, HENDERSON, NV 89052 |
| 17789534 | | COMPREHENSIVE RETINA CONSULTANTS, KAUSHAL SHALESH MD1501 N US HWY 441BLDG, THE VILLAGES, FL 32159 |
| 17789535 | + | COMPREHENSIVE TEST AND BALANCE INC, 55 PARK DRIVE, DOVER, PA 17315-1647 |
| 17789540 | | COMPUTER AIDED TECHNOLOGY LLC - REMIT, PO BOX 7059, CAROL STREAM, IL 60197-7059 |
| 17789541 | | COMPUTERSHARE INC, DEPT CH 19228, PALATINE, IL 60055-9228 |
| 17789542 | + | COMRESOURCE INC, 1159 DUBLIN RD SUITE 200, JEAN DENNEY, COLUMBUS, OH 43215-1874 |
| 17789545 | + | CONCARE INC, 2081 NORTH 15TH AVENUE, MELROSE PARK, IL 60160-1404 |
| 17789546 | | CONCENTRA OCCUPATIONAL HLTH CTRS NJ, CONCENTRA MEDICAL CENTERS, PO BOX 8750, ELKRIGE, MD 21075-8750 |
| 17789548 | | CONCORD EYE CARE, 248 PLEASANT STPILLSBURY BLDG STE 160060, CONCORD, NH 03301-2588 |
| 17789549 | + | CONCORDANCE HEALTHCARE SOL, PO BOX 94631, CLEVELAND, OH 44101-4631 |
| 17789552 | + | CONCUR TECHNOLOGIES INC, 62157 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 17789556 | | CONF SALISH KOOTENAI IHS, No 5 And 4th Ave East, Polson, MT 59860 |
| 17789557 | + | CONF SALISH KOOTENAI IHS, PO Box 880, Saint Ignatius, MT 59865-0880 |
| 17789559 | + | CONFIRES FIRE PROTECTION SERVICE LLC, 910 OAK TREE ROAD, SOUTH PLAINFIELD, NJ 07080-5137 |
| 17789568 | + | CONNECTICUT DEPT OF SOCIAL SERVICES, JASON GOTT, 55 FARMINGTON AVENUE, HARTFORD, CT 06105-3725 |
| 17789569 | + | CONNECTICUT DEPT OF SOCIAL SERVICES, JOE MORASUTTI, 55 HARTLAND STREET, GAINWELL TECHNOLOGIES, EAST HARTFORD, CT 06108-3244 |
| 17789570 | + | CONNECTICUT DEPT OF SOCIAL SERVICES, PAT BARTOLOTTA, 55 HARTLAND STREET, GAINWELL TECHNOLOGIES, EAST HARTFORD, CT 06108-3244 |
| 17789571 | + | CONNECTICUT EYE CENTER PC, 639 PARK RD #100, WEST HARTFORD, CT 06107-3443 |
| 17789572 | | CONNECTICUT EYE PHYSICIANS PC, BEGGINS THOMAS J535 SAYBROOK ROAD, MIDDLETOWN, CT 06457 |
| 17789573 | + | CONNECTICUT RETINA CONSULTANTS, 2440 WHITNEY AVENUE SUITE 103C/O MELVIN, HAMDEN, CT 06518-3268 |
| 17789575 | + | CONNECTICUT STATE VETERAN, 287 West St, Rocky Hill, CT 06067-3902 |
| 17789576 | | CONNER TROOP MEDICAL CLINIC, 10506 Euphrates River Valley Rd, Fort Drum, NY 13602 |
| 17789577 | | CONNOR COMPANY, PO BOX 5007, PEORIA, IL 61601-5007 |
| 17789579 | + | CONRAD OBRIEN PC, 1500 MARKET STREET, CENTRE SQUARE, WEST TOWER SUITE 3900, PHILADELPHIA, PA 19102-2112 |
| 17789584 | + | CONSTITUTION STATE SERVICES LLC, C/O BANK OF AMERICA, 7529 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17789585 | + | CONSULTING OPHTHALMOLOGY, 499 FARMINGTON AVE860-368-2235, FARMINGTON, CT 06032-1943 |
| 17789586 | + | CONSULTPHARM LLC, 405 DICKSON CT, HIGHLAND PARK, NJ 08904-2770 |
| 17789588 | | CONSUMER BUYING ACCT - AVR, N/A, LAKE FOREST, IL 60045 |
| 17789589 | + | CONSUMER PRODUCTS CORP, MARIO MEDRI, 188 JEFFERSON STREET, SUITE 118, NEWARK, NJ 07105-1622 |
| 17789590 | | CONTACT LENS CENTRE AUSTRALIA, UNIT D-6 HALLMARC BUSINESS PK, CNR WESTALL & CENTRE ROADS, CLAYTON, VIC 03168, AUSTRALIA |
| 17789596 | + | CONTROLLED ENVIRONMENT SERVICES INC, 695 W 100 S, HEBRON, IN 46341-9721 |
| 17789597 | + | CONTROLSOFT INC, 5387 AVION PARK DRIVE, HIGHLAND HEIGHTS, OH 44143-1916 |
| 17789609 | | COOKS CHILDRENS MEDICAL CENTER, 801 7TH AVEPHARMACY DEPARTMENT, FORT WORTH, TX 76104 |
| 17789617 | + | COOWEESCOOWEE NET30 IHS, 395200 W 2900 Rd, Ochelata, OK 74051-2463 |

| | | |
|---|---|---|
| 17789620 | + | COPPERHILL LOAN FUND I LLC, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17789630 | | CORDEN PHARMA SPA, VIALE DELL INDUSTRIA, 3, CAPONAGO, MB 20867, ITALY |
| 17789635 | + | CORNEA & REFRACTIVE CONS OF PALM BEACHES, 11020 RCA CENTER DR SUITE 2001, PALM BEACH GARDENS, FL 33410-4277 |
| 17789636 | + | CORNEA ASSOCIATION OF TEXAS, 10740 NORTH CENTRAL EXPRESSWAYSTE 350, DALLAS, TX 75231-2163 |
| 17789637 | + | CORNEAL CONSULTANTS OF COLORADO, 1501 WEST MINERAL AVE STE 100, LITTLETON, CO 80120-5716 |
| 17789638 | | CORNEAL LENS CORP NZ LTD, UNIT 1, 2 BALLARAT WAY, WIGRAM, CHRISTCHURCH, 08042, NEW ZELAND |
| 17789639 | | CORNELL UNIVERSITY, PO BOX 4040INVOICE PROCESSING, ITHACA, NY 14852-4040 |
| 17789640 | | CORNERSTONE EYE ASSOCIATES, PARK STEVE B2300 BUFFALO RD.BLDG. 700, ROCHESTER, NY 14624 |
| 17789641 | + | CORNERSTONE REALTY ADVISORS LLC, 40W117 CAMPTON CROSSINGS DRIVE, SUITE B, ST CHARLES, IL 60175-2914 |
| 17789646 | | CORRECTIVE EYE CENTER, 35010 CHARDON ROADBUILDING IV SUITE 102, WILLOUGHBY HILLS, OH 44094 |
| 17789645 | + | CORRECTIVE EYE CENTER, 3100 WOOSTER ROAD, ROCKY RIVER, OH 44116-4164 |
| 17789648 | | CORROSION FLUID PRODUCTS INC, PO BOX 712465, CINCINNATI, OH 45271-2465 |
| 17789654 | + | COSTCO WHOLESALE, ATTN PHARMACY DEPARTMENT, 845 LAKE DRIVE, ISSAQUAH, WA 98027-8115 |
| 17789665 | + | COUNCIL OAK COMPREHENSIVE HEALTH INPATIE, 10109 E 79TH ST, TULSA, OK 74133-4564 |
| 17789666 | + | COUNCIL OAK COMPREHENSIVE HEALTH PHARMAC, 10109 E 79TH ST OUTPATIENT PHARMACY, TULSA, OK 74133-4564 |
| 17789667 | + | COUNTRY HILLS EYE CENTER, 875 EAST COUNTRY HILLS DRIVE, OGDEN, UT 84403-2200 |
| 17789668 | + | COUNTRYSIDE FIRE PROTECTION DISTRICT, 600 DEERPATH DRIVE, VERNON HILLS, IL 60061-1804 |
| 17789669 | + | COUPLE OF EYES, 9257 NE WINDSOR ST5034662966, HILLSBORO, OR 97006-7025 |
| 17789671 | + | COVANCE LABORATORIES INC, PO BOX 4051, DANVILLE, IL 61834-4051 |
| 17789672 | + | COVENANT HEALTHCARE, PO BOX 30085, LANSING, MI 48909-7585 |
| 17789673 | + | COVENANT PHYSICIAN PARTNERS, 401 COMMERCE ST, NASHVILLE, TN 37219-2446 |
| 17789674 | + | COVENANT SURGICAL PARTNERS, 401 COMMERCE ST STE 600ATTN ACCOUNTS PAY, NASHVILLE, TN 37219-2479 |
| 17789676 | | COVETRUS NORTH AMERICA (FORMER HSAH), PO BOX 7153, DUBLIN, OH 43017-0753 |
| 17789684 | + | COYOTE LOGISTICS LLC, PO BOX 742636, ATLANTA, GA 30374-2636 |
| 17789685 | + | COYOTE TECHNOLOGIES INC, PO BOX 608, AYER, MA 01432-0608 |
| 17789686 | + | COZZOLI MACHINE COMPANY, 50 SCHOOLHOUSE, SOMERSET, NJ 08873-1289 |
| 17789689 | | CRANFORD OPHTHAMOLOGY, CALDERONE JOSEPH P JR2 SOUTH AVE ESUITE, CRANFORD, NJ 07016 |
| 17789690 | | CRAVATH SWAINE & MOORE LLP, WORLDWIDE PLAZA, 825 EIGHTTH AVENUE, NEW YORK, NY 10019-7475 |
| 17787382 | + | CRD NAVAL SPEC WAR 87015, 2220 Schofield Rd, Virginia Beach, VA 23459-8838 |
| 17787381 | | CRD PACIFIC PARTNERSHIP 2017, Sembawang Terminal Sg 75957, FPO, AP 96534 |
| 17789693 | + | CRDAMC (R) OUTPATIENT PHARMACY, Bldg 36065 Santa Fe Avenue, Fort Hood, TX 76544-5060 |
| 17789694 | + | CREDIT SUISSE ASSET MANAGEMENT INCOME FUND INC, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17789695 | + | CREDIT SUISSE FLOATING RATE HIGH INCOME FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17789696 | + | CREDIT SUISSE HIGH YIELD BOND FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17789697 | + | CREDIT SUISSE NOVA LUX GLOBAL SENIOR LOAN FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17789698 | + | CREDIT SUISSE SECURITIES (USA) LLC, C/O CREDIT SUISSE SECURITIES, 11 MADISON AVENUE 4TH FLOOR, NEW YORK, NY 10010-3698 |
| 17789699 | + | CREDIT SUISSE STRATEGIC INCOME FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17789700 | + | CREDITRISKMONITOR.COM INC, PO BOX 2219, HICKSVILLE, NY 11802-2219 |
| 17789701 | + | CREEK NATION COMM HSP-IHS, 309 NORTH 14TH STREET, OKEMAH, OK 74859-2028 |
| 17789703 | + | CREGER FAMILY EYE CARE, PO BOX 27, DILLON, MT 59725-0027 |
| 17789704 | + | CRISP, 1 NORTH STATE STREET, SUITE 1500, CHICAGO, IL 60602-3206 |
| 17789706 | + | CRITICAL ENVIRONMENTS PROFESSIONALS INC, 3350 SALT CREEK LANE, SUITE 116, ARLINGTON HEIGHTS, IL 60005-1089 |
| 17789707 | | CRNA Pharnacy, Mile 1115 Richardson Hwy, GLENNALLEN, AK 99588 |
| 17789708 | + | CRODA INC - REMIT, PO BOX 416595, BOSTON, MA 02241-6595 |
| 17789711 | + | CROPHARM INC, 132 PEPES FARM ROAD, MILFORD, CT 06460-8610 |
| 17789714 | | CROWE LLP, PO BOX 71570, CHICAGO, IL 60694-1570 |
| 17789715 | | CROWN EQUIPMENT - REMIT, PO BOX 641173, CINCINNATI, OH 45264-1173 |
| 17789717 | + | CROWN PACKAGING, 3120 Ashley Phosphate Rd, North Charleston, SC 29418-8406 |
| 17789727 | + | CRYOSTAR INDUSTRIES INC, 109 URBAN AVENUE, WESBURY, NY 11590-4800 |
| 17789731 | + | CSAA INSURANCE EXCHANGE, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17789732 | | CSC CORPORATION SERVICE COMPANY, PO BOX 7410023, CHICAGO, IL 60674-5023 |
| 17789733 | | CSC COVANSYS CORPORATION, 22475 NETWORK PLACE, CHICAGO, IL 60673-1224 |
| 17789734 | + | CSE MEDICAL GROUP INC, 351 ROLLING OAKS DRSTE 102, THOUSAND OAKS, CA 91361-1279 |
| 17789741 | + | CT DEPT OF CONSUMER PROTECTION, 165 CAPITOL AVENUE, HARTFORD, CT 06106-1659 |
| 17789742 | + | CT Dept of Social Services, 55 Farmington Ave, Hartford, CT 06105-3725 |

| | | |
|---|---|---|
| 17789743 | | CT EYE SPECIALIST LLC, SOKOL JOSEPH LAWRENCE4 CORPORATE DRIVESU, SHELTON, CT 06484 |
| 17789744 | + | CT LOGISTICS, 12487 PLAZA DRIVE, CLEVELAND, OH 44130-1056 |
| 17789745 | + | CT-ADAP, 410 CAPITAL AVENUE, MS#13ACT, ATTN CT DRUG ASSISTANCE PROGRAM, HARTFORD, CT 06106-1367 |
| 17789746 | + | CT-HUSKY B, CT MEDICAL ASSISTANCE PROGRAM, DXC TECHNOLOGY, PO BOX 2951, HARTFORD, CT 06104-2951 |
| 17789747 | + | CT-LIA, CT MEDICAL ASSISTANCE PROGRAM, DXC TECHNOLOGY, PO BOX 2951, HARTFORD, CT 06104-2951 |
| 17789748 | + | CT-MEDICAID, CT MEDICAL ASSISTANCE PROGRAM, DXC TECHNOLOGY, PO BOX 2951, HARTFORD, CT 06104-2951 |
| 17789749 | | CUCKOS PHARMACEUTICAL PVT LTD - R&D ONLY, PLOT NO 132, SECTOR 16 HSIIDC, BAHADURGARH, HR 124507, INDIA |
| 17789755 | + | CULVER CITY EYE INSTITUTE, 3831 HUGHES AVE STE 500, CULVER CITY, CA 90232-6854 |
| 17789756 | + | CUMBERLAND VALLEY RETINA CONS, WROBLEWSKI JOHN J, 1150 OPAL COURT, HAGERSTOWN, MD 21740-5940 |
| 17789759 | + | CUMMINS POWER - REMIT, PO BOX 786567, PHILADELPHIA, PA 19178-6567 |
| 17789762 | + | CURA SCRIPT SD, 255 TECHNOLOGY PARK, LAKE MARY, FL 32746-6211 |
| 17789763 | + | CURIA GLOBAL INC - REMIT, 3065 KENT AVE, WEST LAFAYETTE, IN 47906-1076 |
| 17789765 | | CURIA SPAIN SAU (FORMER CRYSTAL PHARMA), PARQUE TECNOLOGICO, PARC 105, BOECILLO, VALLADOLID, 47151, SPAIN |
| 17789772 | + | CURTIS W ROSE & ASSOCIATES LLC, 14625 BALTIMORE AVE, SUITE 251, LAUREL, MD 20707-4902 |
| 17789774 | + | CUSTOM DESIGN RESOURCES LTD, 6 WASHINGTON AVENUE, SMITHTOWN, NY 11787-5525 |
| 17789775 | + | CUSTOM LANDSCAPES BY TERESA INC, 5705 EAST WILLIAM ST RD, DECATUR, IL 62521-8772 |
| 17789776 | + | CUSTOM NETWORKS INC, 66 TRADMUCK ROAD, UNIT 1, WESTFORD, MA 01886-3135 |
| 17789777 | + | CUSTOM SERVICES INC, ATTN ROGER CHANEY, 4675 E FITZGERALD, DECATUR, IL 62521-5135 |
| 17789778 | + | CUSTOMEYES VISION CARE, 105 EAST BELTLINE RD STE 500, CEDAR HILL, TX 75104-2255 |
| 17789780 | + | CUTWATER 2014 I LTD, C/O US BANK, ATTN GAYLE FILOMIA / ANNE CHLEBNIK, CORP TR SVS BOSTON 1 FEDERAL ST, BOSTON, MA 02110-2027 |
| 17789781 | + | CUTWATER 2014 II LTD, C/O US BANK, ATTN GAYLE FILOMIA / ANNE CHLEBNIK, CORP TR SVS BOSTON 1 FEDERAL ST, BOSTON, MA 02110-2027 |
| 17789782 | + | CV II Gurnee LLC, Sean Maher, 1808 Swift Road, Oak Brook, IL 60523-1573 |
| 17789783 | | CVS CAREMARK - SCOTTSDALE, CORPORATE MAIL SERVICESDATA MANAGEMENT M, SCOTTSDALE, AZ 85260 |
| 17789784 | + | CVS Caremark Part D Services LLC, 2211 Sanders Road, Northbrook, IL 60062-6150 |
| 17789785 | | CVS HEALTH, CORPORATE MAIL SERVICESDATA MANAGEMENT M, SCOTTSDALE, AZ 85260 |
| 17789786 | | CVS PHARMACY INC, PO BOX 182516, COLUMBUS, OH 43218-2516 |
| 17789787 | + | CVS Pharmacy Inc., Cia Tucci, One CVS Drive, Woonsocket, RI 02895-6146 |
| 17789788 | + | CVS/CAREMARK - BENEFIT DRUG PLAN, LOCKBOX 848001, 1950 N STEMMONS FWY STE 5010, DALLAS, TX 75207-3199 |
| 17789789 | + | CVS/PHARMACY INC, PO BOX 3120, WOONSOCKET, RI 02895-0845 |
| 17789790 | + | CWIH CASTERS WHEELS INDUSTRIAL, 8 ENGINEERS LANE, FARMINGDALE, NY 11735-1208 |
| 17788829 | | Calcasieu Parish Sales & use Tax Department, PO Drawer 2050, Lake Charles, LA 70602-2050 |
| 17788832 | + | California Attorney General, Attn Bankruptcy Department, 1300 I St., Ste. 1740, Sacramento, CA 95814-2954 |
| 17788833 | + | California Board of Pharmacy, 2720 Gateway Oaks Drive, Suite 100, Sacramento, CA 95833-4304 |
| 17788844 | + | California Secretary of State, 1500 11th Street, Sacramento, CA 95814-5701 |
| 17788845 | | California State Board of Equalization, Attn Bankruptcy Dept, 3321 Power Inn Rd Ste 250, Sacramento, CA 95826-3893 |
| 17788854 | + | Calyptus Pharmaceuticals Inc., Shubhayu Sinharoy, 174 Nassau Street #364, Princeton, NJ 08542-7005 |
| 17788855 | + | Calyptus Pharmaceuticals, Inc., 174 Nassau Street # 364, Princeton, NJ 08542-7005 |
| 17788879 | | Canada Revenue Agency, 333 Laurier Avenue West, Ottawa, ON KIA 0L9, Canada |
| 17788881 | | Canadian Intellectual Property Office, Commissioner of Patents Ms. Johanne Beli, Place du Portage I 50 Victoria Street, R, Gatineau, QC K1A 0C9, Canada |
| 17788922 | | Cardinal Health, 7000 Cardinal Health Place, Dublin, OH 43017 |
| 17788924 | | Cardinal Health Inc., Attn SVP Generic Sourcing, 7500 Cardinal Health Place, Dublin, OH 43017 |
| 17788925 | | Cardinal Health Inc., Robert Spina, 7000 Cardinal Health Place, Dublin, OH 43017 |
| 17788929 | | Cardinal Heath, Inc., 7000 Cardinal Health Place, Dublin, OH 43017 |
| 17789008 | + | Catalent Pharma Solutions LLC, 14 Schoolhouse Road, Somerset, NJ 08873-1213 |
| 17789010 | + | Catalent USA Woodstock, Inc (Catalent), 2210 Lakeshore Drive, Woodstock, IL 60098-6919 |
| 17789032 | + | Cayman Chemical Company Inc., 1180 E. Ellsworth Road, Ann Arbor, MI 48108-2419 |
| 17789041 | + | Cedar Brook 5 Corporate Center, L.P., 4A Cedar Brook Drive, Cranbury, NJ 08512-3612 |
| 17789042 | + | Cedar Brook Corporate Center, LP, 4A Cedar Brook Drive, Cranbury, NJ 08512-3612 |
| 17789046 | + | Celgene Corporation, Perry A Karsen, 86 Morris Ave, Summit, NJ 07901-3915 |
| 17789057 | + | Center For Medicaid & Chip Services, 7500 Security Boulevard, Baltimore, MD 21244-1849 |
| 17789072 | + | CenterProperties Trust, 1808 Swift Drive, Attn Executive Vice President, Asset Man, Oak Brook, IL 60523-1573 |
| 17789071 | + | CenterProperties Trust, Attn Sean Maher, 1808 Swift Road, Oak Brook, IL 60523-1573 |
| 17789074 | + | Centers for Medicare and Medicaid (CMS), Janice L. Hoffman, 330 Independence Ave., SW, Room 5309, Washington, DC 20201-0003 |
| 17789075 | + | Centers for Medicare and Medicaid Services, 7500 Security Boulevard, Baltimore, MD 21244-1849 |
| 17789096 | | Centroflora CMS S.ar.l., 26-28, Rue Edward Steichen, Luxembourg, L-2540, Grand Duchy of Luxembourg |
| 17789136 | + | Charles George VA Medical Center Asheville, 1100 Tunnel Rd, Asheville, NC 28805-2576 |
| 17789139 | + | Charles River Laboratories, Inc., 251 Ballardvale Street, Wilmington, MA 01887-1000 |
| 17789138 | + | Charles River Laboratories, Inc., Glenn Washer, 251 Ballardvale Street, Wilmington, MA 01887-1096 |
| 17789166 | + | Chem-Aqua, Inc., 2727 Chemsearch Blvd., Irving, TX 75062-6454 |

| | | |
|---|---|---|
| 17789165 | + | Chem-Aqua, Inc., John Larsson, 2727 Chemsearch Blvd., Irving, TX 75062-6454 |
| 17789170 | | Chemo Iberica, S.A, c/Dulcinea S/N, 28805 Alcala de Henares, Madrid,, Spain |
| 17789175 | + | Chemwerth, Inc., 1764 Litchfield Turnpike, Woodbridge, CT 06525-2353 |
| 17789218 | + | Chickasaw Nation Medical Center, 1921 Stonecipher Dr, Ada, OK 74820-3439 |
| 17789305 | + | Cintas, 1605 Route 300, Newburgh, NY 12550-1759 |
| 17789304 | + | Cintas, Andrew Charron, 1605 Route 300, Newburgh, NY 12550-1759 |
| 17789306 | + | Cintas Corporation, A. Eric Van Dalinda, Location No. 788, 1605 Route 300, Newburgh, NY 12550-1759 |
| 17789307 | + | Cintas Corporation, Andrew Charron, Location No. 788, 1605 Route 300, Newburgh, NY 12550-1759 |
| 17789308 | + | Cintas Corporation, Matt Geib - GVP, 1605 Route 300, Newburgh, NY 12550-1759 |
| 17789309 | + | Cintas Corporation, Miley Massed, Location No. 788, 1605 Route 300, Newburgh, NY 12550-1759 |
| 17789310 | + | Cintas Corporation, Miley Massed & Dustin Starling, Location No. 788 and No. 62, NY #788, 1605 Route 300 Newburgh, NY 12550-1759 |
| 17789317 | | Cipla Limited, and Qualifyze HmbH, Cipla House, Peninsula Business Park, Ganpatrao Kadam Marg, Lower Parel, Mumbai, 400013 India |
| 17789320 | + | Circular Edge, LLC, Sachin Choudhari, 399 Campus Drive, Suite #102, Somerset, NJ 08873-1168 |
| 17789329 | + | City of Ann Arbor Treasurer, 301 East Huron Street, Ann Arbor, MI 48104-1908 |
| 17789330 | + | City of Decatur, Randy Miller, Water Services Manager, 2600 N. Jasper St., Decatur, IL 62526-4703 |
| 17789331 | + | City of Decatur - Utilities, 172 N. 2nd Street, Decatur, IN 46733-1609 |
| 17789353 | | ClarusONE Sourcing Services, 10-12 Russell Square, London, WC1B 5EH, United Kingdom |
| 17789354 | | ClarusONE Sourcing Services, 10-12 Russell Square, London, WC1B 5EH, United Kingdom |
| 17789355 | | ClarusONE Sourcing Services, 20 Farringdon Street, London, EC4A 4EN, United Kingdom |
| 17789356 | | ClarusONE Sourcing Services, 6 St. Andrew Street, 5th Floor, London, EC4A 3AE, United Kingdom |
| 17789357 | | ClarusONE Sourcing Services LLP, Hanna Watson, TMF Group. 8th Floor, 20 Farringdon Street, Kondon, EC4A 4AB United Kingdom |
| 17789360 | + | ClarusOne, McKesson, 6535 N. State Highway 161, Irving, TX 75039-2402 |
| 17789378 | | Clearsynth Canada, Inc., Dan Pietrobon, 2395 Speakman Drive, Suite 1001, Mississauga, ON L5K 1B3 Canada |
| 17789380 | + | Cleaver Brooks Sales & Service, Michelle R. Frye, 502 Crossen Ave, Elk Grove Village, IL 60007-2006 |
| 17789390 | + | Cleveland Clinic Foundation, Ccto Attn Law Department, 3050 Science Park Drive, Beechwood, OH 44122-7316 |
| 17789389 | + | Cleveland Clinic Foundation, Attn Category Manager Pharmacy, 1950 Richmond Road, Lyndhurst, OH 44124-3719 |
| 17789411 | + | Coast Guard Sector Lake Michigan, 2420 S Lincoln Memorial Dr, Milwaukee, WI 53207-1902 |
| 17789462 | + | Colorado Department of Regulatory Agencies, 1560 Broadway, Suite 110, Denver, CO 80202-4956 |
| 17789465 | | Colorado Dept of Health & Environment, 4300 Cherry Creek Dr South, Denver, CO 80246-1530 |
| 17789472 | + | Colorado Secretary of State, 1700 Broadway, Suite 200, Denver, CO 80290-1701 |
| 17789476 | + | Colorcon, Inc., 275 Ruth Road, Harleysville, PA 19438-1952 |
| 17789543 | + | ComResource Inc., ComResource, Inc, attn Keith Potts, 1159 Dublin Road, Suite 200, Columbus, OH 43215-1874 |
| 17789499 | + | Comed, 50 Lakeview Parkway, Suite 101, Vernon Hills, IL 60061-1578 |
| 17789510 | + | Commercial Management Liability, Attn Claims Department, 1221 Avenue of The Americas, New York, NY 10020-1001 |
| 17789517 | | Commonwealth of Australia, Robert Cameron, ABN 83 605 426 759, 11 Harbour St Commonwealth Bank Place, Sydney, NSW 2000 Australia |
| 17789519 | + | Commonwealth of Pennsylvania Department of Aging, 400 Market Street, Harrisburg, PA 17101-2301 |
| 17789525 | + | Complete Cleaning Company, Inc., Mark Jamroz, 615 Wheat Lane, Wood Dale, IL 60191-1103 |
| 17789536 | | Comptroller of Maryland, Attn Bankruptcy Dept, 80 Calvert St, PO Box 466, Annapolis, MD 21404-0466 |
| 17789550 | + | Concur Expense Employee Reimbursement, 601 108th Ave NE, Suite 1000, Bellevue, WA 98004-4750 |
| 17789551 | + | Concur Expense/Amex P Cards, 601 108th Ave NE, Suite 1000, Bellevue, WA 98004-4750 |
| 17789558 | | Confarma France SAS, William Black & Wolfgang Jahn, ZI rue du Canal dAlsace, Hombourg, 68490, France |
| 17789561 | + | Connecticut Attorney General, Attn Bankruptcy Department, 165 Capitol Avenue, Hartford, CT 06106-1774 |
| 17789564 | + | Connecticut Department of Consumer Protection, 450 Columbus Blvd, Ste 901, Hartford, CT 06103-1840 |
| 17789567 | | Connecticut Dept of Environmental Protection, 79 Elm St, Hartford, CT 06106-5127 |
| 17789574 | + | Connecticut Secretary of State, PO Box 150470, Hartford, CT 06115-0470 |
| 17789587 | + | ConsultPharma LLC, Deepak Verma, 405 Dickson Court, Highland Park, NJ 08904-2770 |
| 17789625 | | Corden PHarma Latina S.p.A, Via del Murillo Km 2, 800, Sermoneta, LT 04013, Italy |
| 17789622 | | Corden Pharma Bergamo S.p.A, Luisa Torchio, Laura Da Ros & Johanna Ro, Via Bergamo 121, Treviglia, BG 24047, Italy |
| 17789623 | | Corden Pharma Caponage S.p.A., Mimoun Ayoub, Ph.D. & Fabrizio Fiordigig, Viale dellIndustria, 3, Caponage, Monza Brianza 20867, Italy |
| 17789624 | | Corden Pharma Caponago, Brian Case & Fabrizio Fiordigiglio, Viale dellIndustria, 3, Caponage, Monza Brianza 20867, Italy |
| 17789626 | | Corden Pharma S.p.A., Fabio Stevanon, Viale dellIndustria, 3, Caponage, MB 20867, Italy |
| 17789627 | | Corden Pharma S.p.A., Fabio Stevanon & Angelo Colombo, Viale dellIndustria, 3, Caponage, MB 20867, Italy |
| 17789628 | | Corden Pharma S.p.A., Fabrizio Fiordigiglio, Viale dellIndustria, 3, Caponage, Monza Brianza 20867, Italy |
| 17789629 | | Corden Pharma S.p.A., Giuseppe Martelli, Viale dellIndustria, 3, Caponage, Monza Brianza 20867, Italy |
| 17789647 | + | Corrosion Fluid Products Corp., 1280 Lakeview Drive, Romeoville, IL 60446-3901 |
| 17789653 | + | Costco Pharmacy, 999 Lake Dr., Issaquah, WA 98027-5367 |
| 17789657 | + | Costco Wholesale Corporation, 999 Lake Dr., Issaquah, WA 98027-5367 |
| 17789655 | + | Costco Wholesale Corporation, Peggy ONeill, 999 Lake Drive, Issaquah, WA 98027-8990 |
| 17789656 | + | Costco Wholesale Corporation, Victor Curtis, 999 Lake Drive, Issaquah, WA 98027-8990 |
| 17789688 | + | Cranbury Township Environmental Commission, 23-A North Main Street, Cranbury, NJ 08512-3257 |
| 17789716 | + | Crown Equipment Corporation d/b/a Crown Lift Truck, 44 South Washington Street, New Bremen, OH 45869-1288 |

| | | |
|---|---|---|
| 17789728 | + | Cryostar Industries Inc., Susan Graf, 109 Urban Ave, Westbury, NY 11590-4800 |
| 17789729 | | Crystal Pharma, Parque Tecnologico de Boecillo - Parcela, Boecillo, Valladolid 47151, Spain |
| 17789750 | | Cuckos Pharmaceutical Pvt. Ltd., Plot No. 132, Sector 16, NSIIDC, Bahadurgarh, Haryana 124507, India |
| 17789753 | + | Culligan Water of Decatur, 2767 N Main St, Decatur, IL 62526-3231 |
| 17789752 | + | Culligan of Decatur, 2767 N MAIN ST, DECATUR, IL 62526-3231 |
| 17789764 | + | Curia Global, Inc., Isaac Kennedy, Adrian Schenck, Geoffrey, 21 Corporate Circle, Albany, NY 12203-5154 |
| 17789792 | | Cyprus Department of Registrar of Companies and Of, Registrar of Companies and Official Rece, Corner Makarios Av. & Karpenisiou Str., Nicosia, 1427, Cyprus |
| 17789793 | | D D EISENHOWER ARMY MED CTR, East Hosp Rd Bldg 300 Rm.3g03, Fort Gordon, GA 30905 |
| 17790264 | + | D-V MEDICAL SUPPLY INC, 2000 W 135TH STREET, GARDENA, CA 90249-2456 |
| 17789794 | + | D.T JACOBSON ST NH SVH2, 21281 Grayton Ter, Port Charlotte, FL 33954-3109 |
| 17789803 | + | DAHL COMPLIANCE CONSULTING LLC, 4809 W 148TH STREET, LEAWOOD, KS 66224-9411 |
| 17789808 | + | DALLAS VA IP OPEN MARKET, 4500 S Lancaster Rd, Dallas, TX 75216-7167 |
| 17789813 | | DAMBROSIO EYE CARE INC, DAMBROSIO FRANCIS A JR479 OLD UNION TURN, LANCASTER, MA 01523 |
| 17789815 | + | DANBURY HOSPITAL, PO BOX 410, DANBURY, CT 06813-0410 |
| 17789816 | | DANBURY PHYS AND SURGEONS, 69 SAND PIT RD203-791-2020, DANBURY, CT 06810-4004 |
| 17789819 | + | DANKNER EYE ASSOC, 2 HAMILL RD STE 345FIERGANG DEAN L MD, BALTIMORE, MD 21210-1806 |
| 17789821 | | DARNALL ARMY COMMUNITY HOSP, Bldg 36 000 Rm 0002, Fort Hood, TX 76544 |
| 17789822 | + | DARNALL ARMY HOSPITAL, 36000 Darnall Loop Rm 302, Fort Hood, TX 76544-5095 |
| 17789825 | | DARNALL ARMY MEDICAL CENTER, BLD 2245 58TH ST 761ST SUPPORT, FORT HOOD, TX 76544 |
| 17789826 | | DARNALL ARMY MEDICAL CENTER, Bld 33003 74th & Battalion Ave, Fort Hood, TX 76544 |
| 17789828 | | DARNALL ARMY MEDICAL CENTER, BUILDING #420 ROOM 1156, FORT HOOD, TX 76544 |
| 17789827 | | DARNALL ARMY MEDICAL CENTER, Bldg. #94043 Room #1112, West Fort Hood, TX 76544 |
| 17789824 | + | DARNALL ARMY MEDICAL CENTER, 36000 Darnall Loop Rm 302, Fort Hood, TX 76544-5095 |
| 17789823 | + | DARNALL ARMY MEDICAL CENTER, 36000 DARNALL LOOP RM 0302, FORT HOOD, TX 76544-5095 |
| 17789829 | + | DARWIN CHAMBER COMPANY LLC, 2945 WASHINGTON AVE, ST LOUIS, MO 63103-1305 |
| 17789834 | + | DATA CONVERSION LABORATORY INC, 61-18 190TH ST, 2ND FLOOR, FRESH MEADOWS, NY 11365-2724 |
| 17789835 | + | DATA POWER TECHNOLOGY - REMIT, 8105 N UNIVERSITY ST, PEORIA, IL 61615-1842 |
| 17789836 | + | DATAPOWER INC, 400 RARITAN CENTER PKWY, EDISON, NJ 08837-3908 |
| 17789837 | + | DATASITE LLC - REMIT, PO BOX 74007252, CHICAGO, IL 60674-7252 |
| 17789841 | | DATWYLER PHARMA PACKAGING USA INC, PO BOX 782011, PHILADELPHIA, PA 19178-2011 |
| 17789844 | + | DAVID GRANT USAF MED CTR, 101 Bodin Cir, Travis AFB, CA 94535-1809 |
| 17789845 | + | DAVID GRANT USAF MEDICAL CENTER, 101 Bodin Cir, Travis AFB, CA 94535-1809 |
| 17789854 | | DAVIS MONTHAN AFB MEDICAL SUPPLY, 4175 South Alamo Building 400, Davis-Monthan Air Fo, AZ 85707 |
| 17789868 | + | DAVITA RX LLC, 1234 Lakeshore Dr, Ste 200, Coppell, TX 75019-4980 |
| 17789869 | + | DAY ELEVATOR & LIFT INC, 50 HEMPSTEAD GARDENS DRIVE, WEST HEMPSTEAD, NY 11552-2642 |
| 17789870 | | DAY SURGERY, 1715 SE TIFFANY AVEDREYER WILLIAM MD772-, PORT SAINT LUCIE, FL 34952-7520 |
| 17789871 | + | DAYTON EYE SURGERY CENTER, 81 SYLVANIA DR, BEAVERCREEK, OH 45440-3271 |
| 17789872 | | DAYTON VITREO RETINAL ASSOCIATES INC, 301 W 1ST STREETSTE 300 3RD FLOOR937 228, DAYTON, OH 45402 |
| 17789873 | + | DC DEPT OF HEALTH, 4 D.C. Village Lane SW, Washington, DC 20032-5205 |
| 17789874 | + | DC DYNA INC, 45085 Old Ox Rd, Dulles, VA 20166-2367 |
| 17789876 | + | DC RETINA DOCS PLLC, 3317 P ST NW, WASHINGTON, DC 20007-2702 |
| 17789877 | + | DC Treasurer, 899 N Capitol St NE, 2nd Floor, Washington, DC 20002-5686 |
| 17789879 | | DC-MCO, CONDUENT STATE HEALTHCARE, ACCT OPERATIONS DRUG REBATES, PO BOX 34722, WASHINGTON, DC 20043-4722 |
| 17789880 | | DC-MCO CHIP, CONDUENT STATE HEALTHCARE, ACCT OPERATIONS DRUG REBATES, PO BOX 34722, WASHINGTON, DC 20043-4722 |
| 17789881 | | DC-MCO EARLY OPTION, CONDUENT STATE HEALTHCARE, ACCT OPERATIONS DRUG REBATES, PO BOX 34722, WASHINGTON, DC 20043-4722 |
| 17789882 | | DC-MEDICAID, CONDUENT STATE HEALTHCARE, ACCT OPERATIONS DRUG REBATES, PO BOX 34722, WASHINGTON, DC 20043-4722 |
| 17789883 | | DC-MEDICAID CHIP, CONDUENT STATE HEALTHCARE, ACCT OPERATIONS DRUG REBATES, PO BOX 34722, WASHINGTON, DC 20043-4722 |
| 17789884 | | DC-MEDICAID EARLY OPTION, CONDUENT STATE HEALTHCARE, ACCT OPERATIONS DRUG REBATES, PO BOX 34722, WASHINGTON, DC 20043-4722 |
| 17789885 | + | DDHU STOCK MAINT DIV (SM3202), 6149 Wardleigh Rd, Hill Air Force Base, UT 84056-5840 |
| 17789886 | | DDP - WAS ROHM - REMIT, PO BOX 734080, CHICAGO, IL 60673-4080 |
| 17789891 | | DE DIETRICH PROCESS SYSTEMS, PO BOX 827759, PHILADELPHIA, PA 19182-7759 |
| 17789889 | + | DE Dep of Health and Social Services, Lewis Building, DHSS Campus, 1901 N. DuPont Highway, New Castle, DE 19720-1100 |
| 17789890 | + | DE Dept of Health and Social Services, Lewis Building, DHSS Campus, 1901 N. DuPont Highway, New Castle, DE 19720-1100 |
| 17789963 | + | DE-MCO, DRUG REBATE PROGRAM, 645 PAPER MILL RD SUITE 1015, NEWARK, DE 19711-7515 |
| 17789964 | + | DE-MEDICAID, DRUG REBATE PROGRAM, 645 PAPER MILL RD SUITE 1015, NEWARK, DE 19711-7515 |
| 17790038 | + | DE-STATE PHARMACY ASSIST, DRUG REBATE PROGRAM, 645 PAPER MILL RD SUITE 1015, NEWARK, DE 19711-7515 |
| 17789895 | + | DEALMED MEDICAL SUPPLIES LLC, 3512 QUENTIN RD - SUITE 200, BROOKLYN, NY 11234-4245 |

| | | |
|---|---|---|
| 17789896 | | DEAN A MCGEE EYE INST, MARILYNN GARRITY608 STANTON L YOUNG BLVD, OKLAHOMA CITY, OK 73104 |
| 17789897 | + | DEAN MEAD EGERTON BLOODWORTH CAPOUANO, 420 S ORANGE AVENUE, SUITE 700, ORLANDO, FL 32801-4911 |
| 17789905 | + | DECATUR BLUEPRINT INC, 230 W. WOOD ST., DECATUR, IL 62523-1277 |
| 17789906 | + | DECATUR CONFERENCE CENTER & HOTEL, 4191 W US HWY 36, DECATUR, IL 62522-1171 |
| 17789907 | + | DECATUR FENCE COMPANY, 2150 E LOCUST ST, DECATUR, IL 62521-1568 |
| 17789911 | + | DEDHAM OPHTHALMIC CONSULTANTS & SURGEONS, 980 WASHINGTON STSTE 120781-251-5555, DEDHAM, MA 02026-6731 |
| 17789913 | + | DEEP BLUE RETINA, 7900 AIRWAYS BLVD BLDG A1, SOUTHHAVEN, MS 38671-4116 |
| 17789914 | + | DEER CREEK SURGERY CENTER, 7220 W 129TH STREET, OVERLAND PARK, KS 66213-2624 |
| 17789918 | + | DEFENSE DEPLE PUGET WESTERN AREA, 467 W STMATERIAL PROCESSING CENTER, BREMERTON, WA 98314-0001 |
| 17789919 | | DEFENSE DISTIBUTION DEPOT YOKOSUKA, C2-C5 AND LC, FPO, XUS 96322, JAPAN |
| 17789920 | | DEFENSE DISTIBUTION DEPOT YOKOSUKA, PSC 473 Box 11, FPO AP 96349, DSN 315, Yokosuka, 011-81 Japan |
| 17789921 | | DEGREE CONTROLS - REMIT, PO BOX 419758, BOSTON, MA 02241-9758 |
| 17789925 | + | DEL VALLEY VET HOME SVH2, 2701 Southampton Rd, Philadelphia, PA 19154-1205 |
| 17789931 | | DELAWARE DIV. OF MEDICAID, LORI NICKLE, 645 PAPER MILL ROAD SUITE 1015, DXC TECHNOLOGY, NEWARK, DE 19711-7515 |
| 17789932 | | DELAWARE DIV. OF MEDICAID, UNKYONG GOLDIE, 1906 N. DUPONT HIGHWAY LEWIS BLDG, DELAWARE DIV. OF MEDICAID, NEW CASTLE, DE 19720 |
| 17789935 | | DELAWARE EYE CARE CENTER, 833 S GOVERNORS AVEGARY MARKOWITZ MD, DOVER, DE 19904 |
| 17789936 | + | DELAWARE EYE INSTITUTE, 18791 JOHN J WILLIAMS HWYSTE 1, REHOBOTH BEACH, DE 19971-9435 |
| 17789937 | + | DELAWARE EYE SURGEONS, 2710 CENTERVILLE RD # 102, WILMINGTON, DE 19808-1652 |
| 17789938 | | DELAWARE OPHTHALMOLOGY CONSULTANTS, 3509 SILVERSIDE ROADTALLEY BUILDING, WILMINGTON, DE 19810 |
| 17789941 | | DELAWARE VALLEY RETINA ASSOCIATION, 4 PRINCESS RDBLDG 100 STE 101, LAWRENCEVILLE, NJ 08648-2302 |
| 17789948 | | DELOITTE CONSULTING LLP, PO BOX 844717, DALLAS, TX 75284-4717 |
| 17789949 | | DELOITTE TAX LLP, PO BOX 844736, DALLAS, TX 75284-4736 |
| 17789953 | + | DELS POPCORN SHOP OF DECATUR, 142 MERCHANT ST, DECATUR, IL 62523-1217 |
| 17789956 | | DELTA DENTAL OF ILLINOIS, PO BOX 803877, CHICAGO, IL 60680-3877 |
| 17789959 | | DELTA SYNTHETIC, 15 MINSHENG ST, TUCHENG DISTRICT, NEW TAIPEI CITY, 23679, TAIWAN |
| 17789958 | | DELTA SYNTHETIC, Zeng Xiong & Jay Liu, 15, Minsheng St., Tucheng Dist., New Taipei City, 23679 Taiwan |
| 17789968 | + | DENISON PHARMACEUTICALS, 1 POWDER HILL ROAD, LINCOLN, RI 02865-4407 |
| 17789974 | + | DENOVO (FORMERLY CD GROUP), 6400 LOOKOUT ROAD, SUITE 101, BOULDER, CO 80301-3377 |
| 17789977 | + | DENVER RETINA CENTER PC, 4500 E CHERRY CREEK S DR # 102, DENVER, CO 80246-1532 |
| 17788803 | ++ | DEPARTMENT OF HEALTH CARE SERVICES, OFFICE OF LEGAL SERVICES MS 0010, ATTN STEVEN A OLDHAM STAFF ATTORNEY, PO BOX 997413, SACRAMENTO CA 95899-7413 address filed with court:, CA DEPT. OF HEALTH SERVICES, LINH LE, 1501 CAPITOL AVENUE MS 4604, SACRAMENTO, CA 95814 |
| 17789980 | + | DEPARTMENT OF HOMELAND SECURITY, ATTN USCIS, NEBRASKA SERVICE CENTER, 850 S STREET, LINCOLN, NE 68508-1225 |
| 17789981 | + | DEPARTMENT OF LABOR AND INDUSTRIES, PO BOX 24106, SEATTLE, WA 98124-0106 |
| 17789982 | + | DEPARTMENT OF THE AIR FORCE-BARKSDALE, 243 Curtiss Rd Ste 101, Barksdale AFB, LA 71110-2425 |
| 17789983 | | DEPARTMENT OF THE ARMY-HONOLULU, Pharmacy Supply, Honolulu, HI 96859 |
| 17789984 | | DEPARTMENT OF THE ARMY-SCHOFIELD, Schofield Phcy Bldg 676 Rm104, Schofield Barrack, HI 96857 |
| 17789985 | | DEPARTMENT OF THE ARMY-SCHOFIELD, Schofield Phcy Bldg 695, Schofield Barrack, HI 96857 |
| 17789996 | + | DEPARTMENT OF VETERANS AFFAIRS, PO BOX 7005, ATTN C/O AGENT CASHIER / IFF, HINES, IL 60141-7005 |
| 17789998 | | DEPT OF BUSINESS AND PROFESSIONAL REG, 1940 NORTH MONROE STREET, TALLAHASSEE, FL 32399-1047 |
| 17789999 | | DEPT OF HEALTH & ENV SC, P.O. BOX 100103, COLUMBIA, SC 29202-3103 |
| 17790000 | | DEPT OF HEALTH & HOSP LA, 628 N 4TH ST, PO BOX 4489, ATTN FOOD & DRUG UNIT 14, BATON ROUGE, LA 70821-4489 |
| 17790001 | + | DEPT OF HEALTH NY, BUREAU OF NARCOTIC ENFORCEMENT, RIVERVIEW CENTER, 150 BROADWAY, ALBANY, NY 12204-2740 |
| 17790002 | + | DEPT OF HEALTH TN, TN DOH - HIV/STD PROGRAM, ANDREW JOHNSON TOWER 4TH FLOOR, 710 JAMES ROBERTSON PARKWAY, NASHVILLE, TN 37243-1219 |
| 17790003 | + | DEPT OF HEALTH TX, PO BOX 12008, AUSTIN, TX 78711-2008 |
| 17790004 | | DEPT OF HEALTH WA, PO BOX 1099, OLYMPIA, WA 98507-1099 |
| 17790005 | + | DEPT OF HLTH HUMAN SVS, 6701 ENGLISH MUFFIN WAY, FREDERICK, MD 21703-7100 |
| 17790007 | + | DEPT OF REVENUE IL, 555 WEST MONROE, SUITE 1100, CHICAGO, IL 60661-3605 |
| 17790008 | + | DEPT OF REVENUE KY, 501 HIGH STREET, FRANKFORT, KY 40601-2103 |
| 17790011 | | DEPT OF REVENUE MT, PO BOX 8021, ATTN DEPARTMENT OF REVENUE, HELENA, MT 59604-8021 |
| 17790012 | | DEPT OF REVENUE PA, PA Department of Revenue, PO BOX 280905, HARRISBURG, PA 17128-0905 |
| 17790013 | | DEPT OF REVENUE WI, PO BOX 3028, MILWAUKEE, WI 53201-3028 |
| 17790014 | + | DEPT OF THE AIR FORCE-SEYMOUR JOHNSON, 1050 JABARA AVE BLDG 2800, SEYMOUR JOHNSON, NC 27531-2310 |
| 17790015 | + | DEPT OF THE AIR FORCE-SEYMOUR JOHNSON, 1050 Jabara Ave Bldg 2800, Seymour Johnson AFB, NC 27531-2310 |
| 17790016 | + | DEPT OF VET AFFAIRS MED-SAN JUAN, 10 Calle Casia, San Juan, PR 00921-3200 |
| 17790017 | | DEPT OF VET AFFAIRS MRX, 150 Muir Rd, Washington, DC 20002 |
| 17790018 | + | DEPT OF VET AFFAIRS OP CL-FORT WORTH, 2201 SE Loop 820, Fort Worth, TX 76119-5863 |
| 17790019 | + | DEPT OF VET AFFAIRS-BONHAM, 1201 E 9th St, Bonham, TX 75418-4059 |
| 17790020 | + | DEPT OF VETERANS AFFAIRS MED VAMC-CENTER, CHIEF AC, 4101 Woolworth Ave, Omaha, NE 68105-1850 |

17790021          DEPT OF VETERANS AFFAIRS-FT HARRISON PHCY, Fort Harrison Vam & Roc, Fort Harrison, MT 59636
17790022      +   DEPT OF VETERANS AFFAIRS-W. PALM BCH, 7305 N Military Trl, Riviera Beach, FL 33410-7417
17790023      +   DEPT VETERANS AFFAIRS MED CTR-BILOXI, 400 Veterans Ave Bldg 1 Rm 2C-115R, Biloxi, MS 39531-2410
17790024      +   DERICKS SHEET METAL WORKS, 631 UNION BLVD, TOTOWA, NJ 07512-2402
17790035      +   DESCO SYSTEMS LC, 9587 DIELMAN ROCK ISLND INDUSTRL DR, OLIVETTE, MO 63132-2150
17790036      +   DESERT EYE SPECIALISTS, 9127 W THUNDERBIRD RD SUITE I-104, PEORIA, AZ 85381-4887
17790037      +   DESERT OASIS EYE CARE, 15256 NORTH 75TH AVE SUITE 380, PEORIA, AZ 85381-4761
17790040          DESTINATION EYECARE, 2554 HIGHWAY 394BOWERS MARK OD, BLOUNTVILLE, TN 37617
17790041      +   DET 3 SUPPLY CO-MED LOG (CRD), 1050 REMOUNT ROAD BLDG 3155, CHARLESTON, SC 29406-3548
17790049          DEWOLF CHEMICAL - REMIT, PO BOX 842472, BOSTON, MA 02284-2472
17790051      +   DFAS BVDP SL4701, PO BOX 182317, COLUMBUS, OH 43218-6299
17790055          DHHS MAIN, Hhs Supply Service Ctr 14, Perry Point, MD 21902
17790056      +   DHL EXPRESS (USA) INC, 16592 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001
17790058          DIABETIC EYE MEDICAL CENTER, 1888 CENTURY PARK ESUITE 1550, LOS ANGELES, CA 90067-1702
17790059          DIAGRAPH MARKING AND CODING GROUP, 75 REMITTANCE DR STE 1234, CHICAGO, IL 60675-1234
17790060      +   DIAMOND K EYE CARE, 1420 SCHERTZ PKWYSUITE 130, SCHERTZ, TX 78154-1667
17790061      +   DIAMOND RIGGING CORPORATION, 680 KINGSLAND DR, BATAVIA, IL 60510-2298
17790062      +   DIAMOND VISION, 84 N PARK AVE, ROCKVILLE CENTRE, NY 11570-4106
17790065      +   DIAPHARM GMBH & CO KG, HAFENWEG 18-20, MUNSTER, D-48155, GERMANY
17790084      +   DIGAETANO CATARACT SERVICES, 505 HEALTH BLVD, DAYTONA BEACH, FL 32114-1493
17790086      +   DIGITAL VOICE NETWORK LLC, 756 TAMAQUES WAY, WESTFIELD, NJ 07090-3625
17790089          DIGNITY HEALTH SHARED BUSINESS SERVICES, 3033 NORTH 3RD AVEATTN ACCOUNTS PAYABLE, PHOENIX, AZ 85013
17790091          DILCON CLINIC, Hwy 60 Dilkon Schl Campus, Winslow, AZ 86047
17790094          DILIGENT CORPORATION, PO BOX 419829, BOSTON, MA 02241-9874
17790104      +   DIRECTOR MED LOGISTICS MGMT, 149 Hart St-Bldg 1200, Sheppard AFB, TX 76311-3430
17790105      +   DISC GRAPHICS INC USE ACCT 300695, 10 GILPIN AVENUE, HAUPPAUGE, NY 11788-4724
17790106      +   DISC GRAPHICS INC DBA OLIVER INC, 10 GILPIN AVENUE, HAUPPAUGE, NY 11788-4724
17790107      +   DISCOUNT DRUG MART, 211 COMMERCE DRIVE, MEDINA, OH 44256-1331
17790108          DISCOVER VISION CENTER, 4741 SOUTH COCHISE DRATTN JAN FALCO, INDEPENDENCE, MO 64055
17790112          DISPENSARY, Weeksville Road Building 128, Elizabeth City, NC 27909
17790113      +   DISTEK INC, 121 NORTH CENTER DRIVE, NORTH BRUNSWICK, NJ 08902-4910
17790114      +   DISTINCTIVE EYEWEAR, 8401 GOLDEN VALLEY RDSUITE 330, GOLDEN VALLEY, MN 55427-4488
17790115      +   DISTRICT OF COLUMBIA, ALICE WEISS JD, 441-4TH ST NW9TH FL, CONDUENT, WASHINGTON, DC 20001-2714
17790117      +   DISTRICT OF COLUMBIA, DARRIN SHAFFER, 441-4TH ST NWSUITE 900 S, CONDUENT, WASHINGTON, DC 20001
17790116          DISTRICT OF COLUMBIA, ANTOINE NELSON, 12365 A RIATA TRACE PARKWAYSUITE 100, CONDUENT, AUSTIN, TX
                  78727
17790120      +   DITTMAN EYECARE INC, 156 N MAIN ST, BUTLER, PA 16001-4927
17790122          DIV OF OCCUPATIONAL & PROF LICENSING, PROFESSIONAL LICENSING, PO BOX 146741, SALT LAKE CITY, UT
                  84114-6741
17790123      +   DIVERSIFIED RACK & SHELVING INC, 603 ROUTE 130 NORTH, EAST WINDSOR, NJ 08520-2618
17790124      +   DIVIDEND GROUP LLC, 10181 SCRIPPS GATEWAY COURT, SAN DIEGO, CA 92131-5152
17790130      +   DJ JACOBETTI HM VETS SVH2, 425 Fisher St, Marquette, MI 49855-4595
17790132          DLA Troop Support, Asheai Patterson & Tameka Ridout, 700 Robbins Avenue, Philadelphia, PA 19111-5092
17790133      +   DLA Troup Support Medical Supply Chain FSG, 700 Robbins Ave, Philadelphia, PA 19111-5008
17790134      +   DMC ACCOUNTS PAYABLE, PO BOX 02789, DETROIT, MI 48202-0789
17790137      +   DMH CORPORATE HEALTH SERVICES, 2120 NORTH 27TH STREET, DECATUR, IL 62526-2191
17790138      +   DMS PHARMACEUTICAL GROUP INC, 810 BUSSE HIGHWAY, PARK RIDGE, IL 60068-2302
17790142      +   DOCTOR MY EYES, 10900 N SCOTTSDALE RD #301, SCOTTSDALE, AZ 85254-5230
17790143      +   DOCTORS FRANKEL & HOO ODS, 2160 MAIN STREET, BRIDGEPORT, CT 06606-5312
17790144      +   DOCUSIGN INC - REMIT, DEPT 3428, PO BOX 123428, DALLAS, TX 75312-3428
17790147      +   DOLAN PLUMBING, 696 FRANKLIN BLVD, SOMERSET, NJ 08873-3636
17790149      +   DOLLAR SENIOR LOAN FUND LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL
                  60045-4862
17790150      +   DOLLAR SENIOR LOAN MASTER FUND II LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE
                  FOREST, IL 60045-4862
17790152      +   DOMINION EYE ASSOCIATES OF CHESTERFIELD, 2385 COLONY CROSSING PLACE, MIDLOTHIAN, VA 23112-4280
17790153      +   DOMINO AMJET - REMIT, 1290 LAKESIDE DRIVE, GURNEE, IL 60031-2499
17790154          DONALDSON - REMIT, PO BOX 207356, DALLAS, TX 75320-7356
17790156      +   DONKA INC, 400 N COUNTY FARM RD, WHEATON, IL 60187-3908
17790160      +   DOORS INC, 632-D3 SOUTH AVE, GARWOOD, NJ 07027-1253
17790165          DOSARREST INTERNET SECURITY LTD, ATTN DOSARREST, 186-8120 NO ROAD SUITE 302, RICHMOND BC CANADA,
                  RICHMOND, BC V7C 5J8 CANADA
17790170      +   DOUGHERTY LASER VISION, 4353 PARK TERRACE DR STE 150, WESTLAKE VILLAGE, CA 91361-4639
17790172          DOUGLAS PHARMACEUTICALS AMERICA LIMITED, Kent Durbin, 2 Te Pai Pl, Henderson, Auckland, 0610 New Zealand

17790173          DOUGLAS PHARMACEUTICALS AMERICA LIMITED, TE PAI PLACE, LINCOLN, PO BOX 45 027, AUCKLAND, 651, NEW ZEALAND
17790177        + DOUGLAS TECHNICAL SERVICES LLC, 9 EASTERN LANE, NEW MILFORD, CT 06776-3944
17790180          DOVE MEDICAL PRESS LIMITED, BEECHFIELD HOUSE WINTERTON WAY, SARAH LEATHER, MACCLESFIELD, SK11 9LP, UNITED KINGDOM
17790182        + DOWNSTATE OPHTHAMOLOGY ASSOCIATES, 34 PLAZA ST EAST STE 103DR BERG, BROOKLYN, NY 11238-5038
17790183        + DOWNTOWN EYE ASSOCIATES, BOURGEOIS KEITH A, 1315 ST. JOSEPH PARKWAY, SUITE 1601, HOUSTON, TX 77002-8232
17790184          DOWNTOWN EYE ASSOCIATES, BOURGEOIS KEITH A1315 ST. JOSEPH PARKWAY, HOUSTON, TX 77002
17790186          DP West Lake at Conway LLC, C/O GPT SANTA FE SPRINGS OWNER LP, PO BOX 200507, DALLAS, TX 75320-0507
17790187        + DPS GROUP INC, 959 CONCORD STREET SUITE 100, FRAMINGHAM, MA 01701-4682
17790188          DPT H&H GRD PRAIRIE OM, 854 Avenue R, Smithtown, NY 11787
17790190        + DR BUIE AND ASSOCIATES, 516 HAVERHILL LANE, COLLEYVILLE, TX 76034-8204
17790195        + DR KEVIN ANDERSON & ASSOCIATES PC, 4103 BOARDWALK DRIVE, FORT COLLINS, CO 80525-5933
17790198        + DR PAUL LOHMANN INC, 1757 - 10 VETERANS MEMORIAL HWY, ISLANDIA, NY 11749-1535
17790199        + DR PUSZ & SIEGEL EYECARE, 2026 E CARSON ST, PITTSBURGH, PA 15203-1969
17790200        + DR REDDYS LABS - REMIT, 107 COLLEGE ROAD EAST, PRINCETON, NJ 08540-6623
17790209        + DRAEGER - REMIT, PO BOX 13369, NEWARK, NJ 07101-3369
17790213        + DREAMHOMES BY PATRICK, 37 EVERGREEN AVENUE, EAST MORICHES, NY 11940-1540
17790218          DROGUERIA BETANCES, PO BOX 368, CAGUAS, PR 00726-0368
17790219        + DRS MATOBA OPTOMETRISTS LLC, 200 UNION BLVD SUITE 415, LAKEWOOD, CO 80228-1832
17790220          DRUGS UNLIMITED INC, PO BOX 11797, SAN JUAN, PR 00910-2897
17790221        + DRUMMOND EYE CLINIC, 420 S KNOBLOCK ST, STILLWATER, OK 74074-3024
17790223        + DRY EYE CENTER OF ALABAMA, 3490 INDEPENDENCE DR STE 110, HOMEWOOD, AL 35209-5604
17790224        + DRY EYE CENTER OF FLORIDA, 930 SOUTH HARBOR CITY BLVD SUITE 200, MELBOURNE, FL 32901-1964
17790225        + DSM NUTRITIONAL PRODUCTS INC, 3927 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0039
17790226        + DSM Nutritional Products, LLC, Tobe Cohen & Joe Buron, 45 Waterview Boulevard, Parsippany, NJ 07054-7611
17790227        + DTC EYE ASSOCIATES, 8400 E PRENTICE AVE SUITE 1200, GREENWOOD VILLAGE, CO 80111-2924
17790236        + DUGWAY HEALTH CLINIC- PHCY, 5116 KISTER AVE., DUGWAY, UT 84022-1097
17790238        + DUKE UNIVERSITY MEDICAL CENTER DURHAM NC, 324 BLACKWELL STWASHINGTON BLDG STE 800B, DURHAM, NC 27708-0001
17790240          DUN & BRADSTREET, P O BOX 75434, CHICAGO, IL 60675-5434
17790244        + DUNHAM U S ARMY HEALTH CLINIC, Gibner Rd Bldg 450 Ste 1, Carlisle, PA 17013-5090
17790247        + DUNKER ELECTRIC SUPPLY INC, PO BOX 1734, DECATUR, IL 62525-1734
17790249        + DUNLOP RYAN DMD INC, 6535 N PALM AVE STE 102, FRESNO, CA 93704-1064
17790250          DUNN COMPANY, 724 N MERCER STREET, DECATUR, IL 62522-1699
17790254        + DUPAGE MEDICAL GROUP, 1100 W 31ST ST SUITE 300, DOWNERS GROVE, IL 60515-5512
17790255          DUPAGE OPTICAL INC, BUTZON STEVE PHILIPPE OD207 S ADDISON RD, ADDISON, IL 60101
17790265        + DWYER INSTRUMENTS, PO BOX 338, MICHIGAN CITY, IN 46361-0338
17790267        + DXC TECHNOLOGY, 1775 TYSONS BOULEVARD, TYSONS, VA 22102-4284
17790271          DYNAGRAPHICS, PO BOX 2730, DECATUR, IL 62524-2730
17790272        + DYNAMIC DIAGNOSTICS INC, 800 JUNCTION ST, PLYMOUTH, MI 48170-1200
17790273        + DYNASTY PHARMACEUTICALS INC, 2100 196TH ST SW STE 142, LYNNWOOD, WA 98036-7083
17790275        + DZILTH-NA-O-DITH-HLE HLTH, 6 Road 7586, Bloomfield, NM 87413-4934
17789802        + Dahl Compliance Consulting LLC, Brian Dahl, 4809 W. 148th Street, Leawood, KS 66224-9411
17789806        + Daicel Chiral Technologies, Inc., Joseph M. Barendt Ph.D., 1475 Dunwoody Drive, Suite 310, West Chester, PA 19380-1478
17789818          Danish Patent and Trademark Office, Director General / Director general Mr., Helgeshoj Alle 81, Taastrup, 2630, Denmark
17789840          Datwyler Pharma Packaging Belgium NV, Industrieterrein Kolmen 1519, Alken, 3570, Belgium
17789927        + Delaware Attorney General, Attn Bankruptcy Department, Carvel State Office Bldg., 820 N. French St., Wilmington, DE 19801-3509
17789928        + Delaware Dept of Health and Social Services, Herman Holloway Sr. Campus, 1901 N. DuPont Highway, New Castle, DE 19720-1100
17789929        + Delaware Dept of Justice, Attorney General, Attn Bankruptcy Department, Carvel State Building, 820 N French St Wilmington, DE 19801-3509
17789930        + Delaware Dept of Natural Resources & Environmental, 89 Kings Highway, Dover, DE 19901-7305
17789934        + Delaware Division of Revenue Bankruptcy Service, Division of Revenue/Bankruptcy Services, 820 N French St 8th Floor, Carvel State Building, Wilmington, DE 19801-3509
17789940        + Delaware State Treasury, 820 Silver Lake Blvd., Suite 100, Dover, DE 19904-2464
17789947       #+ Deloitte Consulting LLP, 200 Renaissance Center, Suite 3900, Detroit, MI 48243-1313
17789946       #+ Deloitte Consulting LLP, Niranjan John Rao, 200 Renaissance Center, Suite 3900, Detroit, MI 48243-1313
17789954        + Delta Dental of Illinois, Bernard Glossy, 111 Shuman Blvd., Naperville, IL 60563-8678
17789955        + Delta Dental of Illinois, Beth Tortorici, 111 Shuman Boulevard, Naperville, IL 60563-8678
17789975        + Denovo Ventures, 6400 Lookout Road, Suite 101, Boulder, CO 80301-3377
17789979          Department of Homeland Security, 2707 Martin Luther King Jr Ave SE, Washington, DC 20528-0525
17789992          Department of Veterans Affairs, Erik A. Boehmke, OPAL/National Acquisition Center, Building 37, 1st Avenue, One Block North of Cermak Hines, IL 60141

| 17789994 | | Department of Veterans Affairs, Erik Boehmke, P.O. Box 76, 1st Avenue, One Block North of 22nd Street, Hines, IL 60141 |
|---|---|---|
| 17789988 | + | Department of Veterans Affairs, Curtis M. Brinson, National Acquisition Center, Federal Supply Schedule, P.O. Box 76, Bldg. 37 Hines, IL 60141-0076 |
| 17789989 | + | Department of Veterans Affairs, Curtis M. Brinson, National Acquisition Center, P.O. Box 76, Bldg. 37 Hines, IL 60141-0076 |
| 17790090 | + | Department of Veterans Affairs, Deborah J. Bukowski, National Acquisition Center, P.O. Box 76, Bldg. 37 Hines, IL 60141-0076 |
| 17789991 | + | Department of Veterans Affairs, Erik A. Boehmke, National Acquisition Center, P.O. Box 76, Bldg 37 Hines, IL 60141-0076 |
| 17789993 | + | Department of Veterans Affairs, Erik A. Boehmke, P.O. Box 76, Bldg. 37, 1st Avenue, North of Cermak Road Hines, IL 60141-0076 |
| 17789995 | + | Department of Veterans Affairs, National Acquisition Center, P.O. Box 76, Bldg. 37, Hines, IL 60141-0076 |
| 17789997 | + | Department of Veterans Affairs Medical Center, 508 Fulton St, Durham, NC 27705-3875 |
| 17790092 | + | Diligent Corporation, 1385 Broadway, 19th Floor, New York, NY 10018-6019 |
| 17790093 | + | Diligent Corporation, 1385 Broadway, 19th Flr, New York, NY 10018-6019 |
| 17790100 | | Direct Energy Business Marketing, PO BOX 32179, NEW YORK, NY 10087-2179 |
| 17790102 | + | Direct Energy Business Marketing, LLC, 194 Wood Ave S, Fl 2, Iselin, NJ 08830-2710 |
| 17790103 | + | Direct Energy Business Marketing, LLC d/b/a Direct, Adam Acevedo, 194 Wood Avenue South, 2nd Floor, Iselin, NJ 08830-2710 |
| 17790118 | + | District of Columbia, Department of Energy & Environment, 1200 First Street NE, Washington, DC 20002-7953 |
| 17790119 | + | District of Columbia Attorney General, Attn Bankruptcy Department, 400 6th Street NW, Washington, DC 20001-0189 |
| 17790171 | | Douglas Pharmaceuticals America Limited, Jeffrey Douglas, Central Park Drive, Lincoln, Auckland, 0610 New Zealand |
| 17790174 | | Douglas Pharmaceuticals Limited, Jeffrey Douglas, Central Park Drive, Lincoln, Auckland, 0610 New Zealand |
| 17790205 | + | Dr. Brent Credille, DVCM, DACVIM, Dr. Brent Credille, DVCM, DACVIM, 1060 Persimmon Creek Drive, Bishop, GA 30621-1371 |
| 17790206 | + | Dr. Caryn E. Plummer (veterinary ophthalmologist), Dr. Caryn E. Plummer, 913 South West 106th Place, Micanopy, FL 32667-5337 |
| 17790208 | + | Dr. Reddys Laboratories, 107 College Road East, Princeton, NJ 08540-6623 |
| 17790237 | | Duke Realty Corp, 2133 North River Road, Suite 200, Rosemont, IL 60018 |
| 17790278 | + | E L PRUITT COMPANY, PO BOX 3306, ATTN A/R, SPRINGFIELD, IL 62708-3306 |
| 17790320 | + | E-BEAM - REMIT, 2775 HENKLE DRIVE, LEBANON, OH 45036-8256 |
| 17790280 | + | EAGLE PHARMACY - REMIT, INVENTORY DEPT - DANIELLE KABOT, 350 EAGLES LANDING DRIVE, LAKELAND, FL 33810-2999 |
| 17790282 | | EAGLE PHARMACY LLC, PO BOX 90937C/O ACCOUNTS PAYABLE, LAKELAND, FL 33804 |
| 17790283 | + | EAGLE STAINLESS CONTAINER, 816 NINA WAY, WARMINSTER, PA 18974-2833 |
| 17790284 | + | EAGLE TECHNICAL SERVICES INC, PO BOX 429, EAGLE, WI 53119-0429 |
| 17790288 | + | EAS Consulting Group, Charles N. Jolly & Bryan J. Colean, 1700 Diagonal Road, Suite 750, Alexandria, VA 22314-2841 |
| 17790289 | + | EAST ALABAMA EYE CLINIC, 1029 CHRISTINE AVE, ANNISTON, AL 36207-5709 |
| 17790290 | + | EAST BAY RETINA CONSULTANTS, 3300 TELEGRAPH AVENUE, OAKLAND, CA 94609-3028 |
| 17790291 | | EAST BLISS HDC PHARMACY, Bldg 21227 Torch St, Fort Bliss, TX 79916 |
| 17790292 | + | EAST CAROLINA RETINA CONSULT, 2501A STANTONSBURG RD, VAN HOUTEN PETER A MD, GREENVILLE, NC 27834-3205 |
| 17790293 | | EAST CAROLINA RETINA CONSULT, 2501A STANTONSBURG RDVAN HOUTEN PETER A, GREENVILLE, NC 27834 |
| 17790294 | + | EAST COAST COMMERCIAL CLEANING, 157 PETTICOAT BRIDGE RD, COLUMBUS, NJ 08022-1404 |
| 17790295 | + | EAST COAST RETINA, 8609 MONTAGUE LANE, MYRTLE BEACH, SC 29588-4504 |
| 17790296 | + | EAST FLORIDA EYE INST, 509 SE RIVERSIDE DR STE 302FRENKEL RONAL, STUART, FL 34994-2579 |
| 17790297 | | EAST MICHIGAN EYE CENTER, CUKROWSKI CHRISTOPHER F701 S. BALLENGER, FLINT, MI 48532 |
| 17790298 | + | EAST SIDE SURGERY CENTER, 5800 CENTRE AVE412-924-0056, PITTSBURGH, PA 15206-3794 |
| 17790299 | + | EAST TEXAS EYE ASSOCIATES, 1306 W FRANK AVE, LUFKIN, TX 75904-3394 |
| 17790300 | + | EAST WINDSOR EYE CARE, 104 HICKORY CORNER RD SUITE 203, EAST WINDSOR, NJ 08520-2460 |
| 17790301 | #+ | EASTERN INDUSTRIAL AUTOMATION - REMIT, 158 LEXINGTON STREET, WALTHAM, MA 02452-4644 |
| 17790303 | + | EASTERN NEBRASKA VETERANS HOME, 12505 S 40TH STREET, BELLEVUE, NE 68123-1868 |
| 17790302 | + | EASTERN NEBRASKA VETERANS HOME, 12505 Harrison Tull Dr, Bellevue, NE 68123-1836 |
| 17790304 | + | EASTERN WEB HANDLING INC, 66 VINCENT CIRCLE, IVYLAND, PA 18974-1530 |
| 17790306 | + | EASTSIDE EYE PHYSICIANS, 25511 LITTLE MACK AVE STE A, SAINT CLAIR SHORES, MI 48081-3300 |
| 17790307 | + | EASTSIDE EYE SURGEONS, 178 E 71ST STREET, NEW YORK, NY 10021-5131 |
| 17790308 | + | EATON VANCE CLO 2013 1 LTD, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790309 | + | EATON VANCE CLO 2014 1R LTD, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790310 | + | EATON VANCE CLO 2015 1 LTD, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790311 | + | EATON VANCE CLO 2018 1 LTD, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790312 | + | EATON VANCE FLOATING RATE PORTFOLIO, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790313 | + | EATON VANCE INSTITUTIONAL SENIOR LOAN FUND, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790314 | + | EATON VANCE INSTITUTIONAL SENIOR LOAN PLUS FUND, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790315 | + | EATON VANCE INTERNATIONAL CAYMAN ISLANDS FLOATING, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |

| | | |
|---|---|---|
| 17790316 | + | EATON VANCE LIMITED DURATION INCOME FUND, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790317 | + | EATON VANCE SHORT DURATION DIVERSIFIED INCOME FUND, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790318 | + | EATON VANCE VT FLOATING RATE INCOME FUND, C/O EATON VANCE, ATTN MICHAEL BOTTHOF, 2 INTERNATIONAL PLACE 9TH FLOOR, BOSTON, MA 02110-4101 |
| 17790321 | + | EBERBACH CORPORATION, 5900 SCHOONER ST, BELLEVILLE, MI 48111-5371 |
| 17790327 |  | ECONDISC CONTRACTING SOLUTIONS LLC, 25522 NETWORK PLACE, CHICAGO, IL 60673-1255 |
| 17790334 |  | EDI STAFFING - REMIT, PO BOX 100895, ATLANTA, GA 30384-4174 |
| 18095825 | + | EDI Specialists Inc DBA EDI Staffing, 31 Bellows Rd PO Box 116, Ranham, MA 02767-0116 |
| 17790332 | + | EDI Specialists, Inc dba EDI Staffing, 31 Bellows Road, PO Box 116, Raynham, MA 02767-0116 |
| 17790333 | + | EDI Specialists, Inc., 31 Bellows Road, PO Box 116, Raynham, MA 02767-0116 |
| 17790335 | + | EDITH NOURSE ROGERS MEM, 200 Springs Rd Bldg 78, Bedford, MA 01730-1198 |
| 17790336 |  | EDMONDS EYE CARE ASSOC., 7315 212TH ST SW, SUITE 200, EDMONDS, WA 98026-7610 |
| 17790337 |  | EDMONDS EYE CARE ASSOC., 7315 212TH ST SWSUITE 200425-774-2020, EDMONDS, WA 98026-7610 |
| 17790338 |  | EDQM COUNCIL OF EUROPE, 7 ALLEE KASTNER CS 30026F-67081, STRASBOURG,, FRANCE |
| 17790340 |  | EDWARD HINES JR VA HOSPITAL, Bldg 200 Room B109, Hines, IL 60141 |
| 17790339 |  | EDWARD HINES JR VA HOSPITAL, 5000 S FIFTH AVEBLDG 200 SUPPLY WAREHOUS, HINES, IL 60141 |
| 17790344 | + | EDWARDS AFB 95TH MEDICAL GROUP, 32 NIGHTENGALE RD BLDG 5518, EDWARDS AIR FORCE BA, CA 93524-0001 |
| 17790343 | + | EDWARDS AFB 95TH MEDICAL GROUP, 32 Nightengale Rd Bldg 5518, Edwards, CA 93524-0001 |
| 17790345 | + | EDWARDS EYE CARE, 1488 E MEMORIAL DR, AHOSKIE, NC 27910-3926 |
| 17790347 |  | EDWARDS VACUUM - REMIT, DEPT CH 19935, PALATINE, IL 60055-9935 |
| 17790350 |  | EFAX CORPORATE, C/O J2 GLOBAL COMMUNICATIONS INC, PO BOX 51873, LOS ANGELES, CA 90051-6173 |
| 17790351 | + | EG LIFE SCIENCES LLC, 55 WALKERS BROOK DRIVE, 6TH FLOOR, READING, MA 01867-3272 |
| 17790353 | + | EG Life Sciences, LLC, 55 Walkers Brook Drive, 6th FLR, Reading, MA 01867-3272 |
| 17790352 | + | EG Life Sciences, LLC, Todd Keebaugh, 55 Walkers Brook Drive, 6th Floor, Reading, MA 01867-3272 |
| 17790354 | + | EG Life Sciences, LLC, PO Box 5752, Evanston, IL 60204-5752 |
| 17790355 | + | EGEEN INTERNATIONAL CORPORATI, 938 RICH PLACE, MOUNTAIN VIEW, CA 94040-2477 |
| 17790357 | + | EGER EYE GROUP, 1501 STATE AVE, CORAOPOLIS, PA 15108-2051 |
| 17790358 | + | EGLESTON CHILDRENS HEALTH, 1405 CLIFTON RD NEATTN PHARMACY MANAGER, ATLANTA, GA 30322-1062 |
| 17790356 | + | EGeen International Corporation, Kalev Kask, 1949 Landings Drive, Mountain View, CA 94043-0804 |
| 17790359 | + | EHRLING BERQUIST USAF HOSPITAL, 2501 Capehart Rd Ste 105, Offutt AFB, NE 68113-2160 |
| 17790363 |  | EL PASO EYE SURGEONS, 1201 N MESA SUITE GPAUL GULBAS MD915-542, EL PASO, TX 79902 |
| 17790364 | + | EL RENO INDIAN HLT CT IHS, 1801 N. PARKVIEW DRIVE, EL RENO, OK 73036-2103 |
| 17790365 | + | EL RENO INDIAN HLT CT IHS, 1801 Parkview Dr, El Reno, OK 73036-2103 |
| 17790366 |  | ELAN CHEMICAL - REMIT, PO BOX 363, BRATTLEBORO, VT 05302-0363 |
| 17790367 |  | ELDORADO RETINA ASSOC PC, LANSING MARY B90 HEALTH PARK DRIVESUITE, LOUISVILLE, CO 80027 |
| 17790368 | + | ELECTRICAL SERVICE COMPANY, P.O. BOX 976, 1845 NORTH 22ND STREET, DECATUR, IL 62526-5113 |
| 17790369 |  | ELEMENT MATERIALS TECH CANADA - REMIT, LOCKBOX #233701, 3701 MOMENTUM PLACE, CHICAGO, IL 60689-5337 |
| 17790370 | + | ELEMENT MATERIALS TECHNOLOGY - REMIT, 9240 SANTA FE SPRINGS ROAD, SANTA FE SPRINGS, CA 90670-2618 |
| 17790371 | + | ELEMENT MATERIALS TECHNOLOGY PHARM - ORDER, 9240 SANTA FE SPRINGS ROAD, SANTA FE SPRINGS, CA 90670-2618 |
| 17790373 | + | ELEVATOR SAFETY GROUP, PO BOX 244, HINSDALE, IL 60522-0244 |
| 17790374 | + | ELI LILLY AND COMPANY, LILLY CORPORATE CENTERACCOUNTS PAYABLE, INDIANAPOLIS, IN 46285-0001 |
| 17790377 | + | ELITE EYECARE MEDICAL GROUP INC, 910 E STOWELL ROAD, SANTA MARIA, CA 93454-7001 |
| 17790384 | + | ELLAB INC, 303 E 17TH AVE SUITE 10, DENVER, CO 80203-1204 |
| 17790392 | + | ELM FREIGHT HANDLERS INC, 50 EMJAY BLVD, BRENTWOOD, NY 11717-3300 |
| 17790393 |  | ELMAN RETINA GROUP PA, ELMAN MICHAEL9114 PHILADELPHIA ROADSUITE, BALTIMORE, MD 21237 |
| 17790394 |  | ELSEVIER INC, PO BOX 9533, NEW YORK, NY 10087-9533 |
| 17790399 |  | ELY SHOSHONE TRIBE IHS, 400 Newe View, Ely, NV 89301 |
| 17790401 |  | EMANUEL HOSPITAL & HEALTH CENTER, DIRECTOR OF PHARMACY SERVICES2801 N GANT, PORTLAND, OR 97227 |
| 17790403 | + | EMD MILLIPORE, 25760 NETWORK PLACE, CHICAGO, IL 60673-1257 |
| 17790407 |  | EMD MILLIPORE CORPORATION, 25802 NETWORK PLACE, CHICAGO, IL 60673-1258 |
| 17790408 | + | EMD Millipore Corporation, 400 Summit Drive, Burlington, MA 01803-5258 |
| 17790405 | + | EMD Millipore Corporation, Raymond Reilly, 400 Summit Drive, Burlington, MA 01803-5258 |
| 17790406 | + | EMD Millipore Corporation, Zach Allen & John Astarita, 400 Summit Drive, Burlington, MA 01803-5258 |
| 17790404 | + | EMD Millipore Corporation, Elizabeth Mitchell, 3050 Spruce Street, St. Louis, MO 63103-2530 |
| 17790409 | + | EMERALD EYES INC, 701 SEA GIRT AVE, SEA GIRT, NJ 08750-2803 |
| 17790411 |  | EMERGENCY MEDICAL PRODUCTS INC, PO BOX 8023, DUBLIN, OH 43016-2023 |
| 17790412 |  | EMERGO GROUP EUROPE, 2513 BH THE HAGUE, MOLENSTRAAT 15,, NETHERLANDS |
| 17790413 | + | EMERSON HOSPITAL, 133 OLD ROAD TO 9 ACRE COR, CONCORD, MA 01742-4169 |
| 17790416 | + | EMMETT EYE CENTER, 1108 S WASHINGTON AVENUE, EMMETT, ID 83617-3535 |
| 17790419 |  | EMORY HEALTHCARE, PO BOX 54407TEC ACCOUNTS PAYABLE, ATLANTA, GA 30308 |
| 17790420 | + | EMORY UNIVERSITY HOSPITAL, 1364 CLIFTON ROAD NEPHARMACY DEPTROOM EG, ATLANTA, GA 30322-1064 |

| 17790421 | + | EMPIRE FREIGHT LOGISTICS, 6567 KINNE ROAD, DEWITT, NY 13214-1923 |
| 17790422 | + | ENCLARA PHARMACIA, 512 ELMWOOD AVENUE, SHARON HILL, PA 19079-1014 |
| 17790423 | + | ENCLARA PHARMACIA INC, 2525 HORIZON LAKE DR STE 101, MEMPHIS, TN 38133-8119 |
| 17790427 |   | ENERCON INDUSTR - REMIT, PO BOX 773, MENOMENEE FALLS, WI 53052-0773 |
| 17790428 | + | ENGIE Power & Gas LLC, 920 Railroad Ave, Woodmere, NY 11598-1643 |
| 17790430 |   | ENPRO INC, 75 REMITTANCE DRIVE, SUITE 1270, CHICAGO, IL 60675-1270 |
| 17790431 |   | ENSIGHT SOLUTIONS LLC, PO BOX 843958, KANSAS CITY, MO 64184-3958 |
| 17790432 |   | ENVIREN SERVICES INC, PO BOX 735, VESTAL, NY 13851-0735 |
| 17790433 | + | ENVIROCLEAN JANITORIAL SERVICES LLC, PO BOX 6355, EAST BRUNSWICK, NJ 08816-6355 |
| 17790434 | + | ENVIRONMENTAL MICRO ANALYSIS INC, 460 N EAST STREET, WOODLAND, CA 95776-6120 |
| 17790436 | + | ENVIRONMENTAL SAFETY MANAGEMENT CORP, 21 E SCOTT ST, RIVERSIDE, NJ 08075-3615 |
| 17790439 |   | ENVISION EYE CARE, 515 NORTH 17TH AVENUERAYMOND GOGA OD, WAUSAU, WI 54401 |
| 17790440 | + | ENVISION EYE CARE - SAVANNAH, 321 W MONTGOMERY CROSS ROAD, SAVANNAH, GA 31406-3392 |
| 17790441 |   | ENVISION EYE CARE PLLC, KREBS DAVID B5310 HAMPTON PLACESUITE #2, SAGINAW, MI 48604 |
| 17790442 |   | ENVISION FAMILY EYECARE PLLC, VINES GARY LYNN333 EAST HARPER AVENUE, MARYVILLE, TN 37804 |
| 17790443 | + | ENVISION SURGERY CENTER LLC, 42442 10TH ST WEST STE G, LANCASTER, CA 93534-7067 |
| 17790444 | + | EP CANYON LTD, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17790445 | + | EPIVAX INC - R&D ONLY, 188 VALLEY STREET, SUITE 424, PROVIDENCE, RI 02909-2468 |
| 17790446 |   | EPS SURGICAL CENTER LLC, 1457 SCOTT BLVDMCDOWELL CHARLES W JR MD, DECATUR, GA 30030 |
| 17790447 |   | EQUINE NETWORK, PO BOX 208347, DALLAS, TX 75320-8347 |
| 17790448 |   | EQUINIX INC AR, PO BOX 736031, DALLAS, TX 75373-6031 |
| 17790449 | + | EQUIPNET INC, 5 DAN ROAD, ATTN FINANCE, CANTON, MA 02021-2817 |
| 17790450 | + | EQX Real Estate Partners, LP, Asset Manager & General Counsel, EGF One Conway LLC, 2 N. Riverside Plaza, Ste 600, Chicago, IL 60606-2627 |
| 17790451 | + | ERDEY SEARCY EYE GROUP, 50 MCNAUGHTEN RD STE 200, COLUMBUS, OH 43213-2129 |
| 17790454 | + | ERIE EYE CLINIC, 128 W 12TH ST SUITE 200, ERIE, PA 16501-1752 |
| 17790455 |   | ERIE RETINAL SURGERY INC, BABEL DOUGLAS BRUCE300 STATE STREETSUITE, ERIE, PA 16507 |
| 17790456 |   | ERNST & YOUNG LLP, PNC BANK C/O ERNST & YOUNG US LLP, 3712 SOLUTION CENTER, CHICAGO, IL 60677-3007 |
| 17790463 | + | ESPEC NORTH AMERICA, 4141 CENTRAL PARKWAY, HUDSONVILLE, MI 49426-7828 |
| 17790470 | #+ | ESSENTIAL INGREDIENTS INC, 2408 TECH CENTER PARKWAY SUITE 200, LAWRENCEVILLE, GA 30043-1351 |
| 17790471 |   | ESSEX SPECIALIZED SURGICAL INSTITUTE, 475 PROSPECT AVENUEC/O ASC-CLP DEPT, WEST ORANGE, NJ 07052 |
| 17790484 |   | ETHYPHARM, 194 BUREAU DE LA COLLINE, SAINT-CLOUD CEDEX, 92213, FRANCE |
| 17790488 | + | ETRADE FINANCIAL CORP, ATTN A/R, PO BOX 3512, ARLINGTON, VA 22203-0512 |
| 17790279 | + | ETRADE Financial Corporate Services, Inc., James A. Wulforst, 4005 Windward Plaza Drive, Alpharetta, GA 30005-8720 |
| 17790490 | + | EUFAULA IND HLTH CTR IHS, 800 FOREST AVENUE, EUFAULA, OK 74432-3249 |
| 17790491 | + | EUFAULA IND HLTH CTR IHS, 800 W Forrest Ave, Eufaula, OK 74432-3249 |
| 17790492 | + | EUGENE SATELLITE OP CLINC, 100 River Ave, Eugene, OR 97404-2507 |
| 17790495 | + | EUREKA VETERANS CLINIC, 714 F STRET, EUREKA, CA 95501-1036 |
| 17790494 | + | EUREKA VETERANS CLINIC, 714 F St, Eureka, CA 95501-1036 |
| 17790496 | + | EUROAPI USA, 100 SOMERSET CORPORATE BLVD, 2ND FLOOR SUITE 100, BRIDGEWATER, NJ 08807-2842 |
| 17790501 |   | EUROFINS BIOPHARMA PRODUCT TESTING, 1111 FLINT RD UNIT 36, DOWNSVIEW, ON M3J 3C7, CANADA |
| 17790502 |   | EUROFINS EAG - REMIT, PO BOX 203544, DALLAS, TX 75320-3544 |
| 17790503 |   | EUROFINS ENVIRONMENT TESTING SE LLC, PO BOX 3213, CAROL STREAM, IL 60132-3213 |
| 17790504 | + | EUROFINS LANCASTER LAB - REMIT, 2425 NEW HOLLAND PIKE, LANCASTER, PA 17601-5946 |
| 17790510 | #+ | EUTECH SCIENTIFIC SERVICES INC., 810 NORTH 2ND AVENUE, HIGHLAND PARK, NJ 08904-1833 |
| 17790511 |   | EVALUATE LIMITED, 11-29 FASHION STREET, LONDON, E1 6PX, UNITED KINGDOM |
| 17790512 |   | EVANS LOGISTICS HOSPITAL, Bldg 7500 Room 507, Fort Carson, CO 80913 |
| 17790514 |   | EVANS U S ARMY COMM HOSPITAL, Building 7500, Fort Carson, CO 80913 |
| 17790523 |   | EVANSVILLE EYECARE ASSOCIATES, 213 MAIN STHAYWOOD ROGER OD812-424-4444, EVANSVILLE, IN 47708 |
| 17790524 |   | EVERETT & HURITE OPHTHAL ASSOC, 1835 FORBES AVEACCOUNTS PAYABLE, PITTSBURGH, PA 15219 |
| 17790525 |   | EVERGREEN EYE CENTER, PO BOX 25020, FEDERAL WAY, WA 98093-2020 |
| 17790526 |   | EVERLIGHT CHEMICAL INDUSTRIAL CORP, ATTN GRACE WEI, KUANYIN II PLANT, 12 INDUSTRILA THIRD RD KUANYIN DIST, TAOYUAN CITY, TAIWAN |
| 17790528 |   | EVISORT INC, 548 MARKET ST, PMB 20722, SAN FRANCISCO, CA 94104-5401 |
| 17790533 |   | EVONIK DEGUSSA CORPORATION, PO BOX 32039, NEW YORK, NY 10087-2039 |
| 17790535 |   | EVOQUA WATER TECHNOLOGIES LLC, 28563 NETWORK PLACE, CHICAGO, IL 60673-1285 |
| 17790538 | + | EXCELLENT VISION, 3 WOODLAND ROAD SUITE 112, STONEHAM, MA 02180-1710 |
| 17790539 | + | EXCELLIS HEALTH SOLUTIONS LLC, 4 EAST BRIDGE ST SUITE 300, NEW HOPE, PA 18938-1394 |
| 17790541 |   | EXCELVISION/FAREVA, 27 RUE DE LA LOMBARDIERE, ANNONAY,, FRANCE |
| 17790542 | + | EXELA PHARMA SCIENCES, 1245 BLOWING ROCK BLVD, LENOIR, NC 28645-3618 |
| 17790542 | + | EXELA PHARMA SCIENCES, Phanesh Koneru, 1245 Blowing Rock Blvd, Lenoir, NC 28645-3618 |
| 17790547 | + | EXPERITEC INC, BOX 18341 M, ST LOUIS, MO 63195-8341 |

| | | |
|---|---|---|
| 17790548 | | EXPLOSIVE ORDINANCE DISPOSAL, 2112 Sumay Dr Unit 5, Santa Rita, GU 96915 |
| 17790549 | + | EXPONENTIAL BUSINESS & TECHNOLOGIES COMP, 10025 VALLEY VIEW ROAD, SUITE 150, EDEN PRAIRIE, MN 55344-3564 |
| 17790550 | + | EXPR SCRPT STL/TACOMA PHS, 4600 N Hanley Rd, Saint Louis, MO 63134-2715 |
| 17790551 | + | EXPR SCRPT TMP/TACOMA PHS, 7909 S Hardy Dr, Tempe, AZ 85284-1112 |
| 17790552 | + | EXPRESS AUTOMOTIVE TOWING INC, 2 PROSPECT ST, METUCHEN, NJ 08840-2279 |
| 17790553 | | EXPRESS SCRIPT PHARMACY, DBA EXPRESS SCRIPTS2040 ROUTE 130 NORTH, BURLINGTON, NJ 08016 |
| 17790555 | + | EXPRESS SCRIPTS, ATTN JPMORGAN CHASE, EXPRESS SCRIPTS #21648, 131 S DEARBORN 6TH FLOOR, CHICAGO, IL 60603-5517 |
| 17790554 | + | EXPRESS SCRIPTS, 8455 UNIVERSITY PLACE DRDRUG AP HQ23-04, ST LOUIS, MO 63121-1825 |
| 17790556 | | EXPRESS SCRIPTS - TEMPE, DBA EXPRESS SCRIPTS7909 SOUTH HARDY, TEMPE, AZ 85284 |
| 17790557 | + | EXPRESS SCRIPTS BERKELEY, 4600 N Hanley Rd, Saint Louis, MO 63134-2715 |
| 17790558 | + | EXPRESS SCRIPTS PHARMACY, 7909 S Hardy Dr Ste 106, Tempe, AZ 85284-1112 |
| 17790560 | + | EXPRESS SCRIPTS-SPECIALITY DISTRIBUTION, PO BOX 270005, ST LOUIS, MO 63127-0005 |
| 17790561 | | EXTRACT TECHNOLOGY LTD, BRADLEY JUNCTION INDUSTRIAL ESTATE, LEEDS ROAD, HUDDERSFIELD, HD2 1UR, UNITED KINGDOM |
| 17790562 | + | EXTREME METAL FAB INC, 4889 HELMSBURG ROAD, NASHVILLE, IN 47448-8896 |
| 17790565 | + | EYE & OCULAR SURFACE CENTER OF TEXAS LLC, DI PASCUALE MARIO A600 NORTH LAUREL, EL PASO, TX 79903 |
| 17790566 | | EYE & VISION CENTER, 2050 PFINGSTEN RDSTE 220ATTN AL, GLENVIEW, IL 60025 |
| 17790567 | | EYE AND COSMETIC SURGERY, 3210 EAST LAKE MEAD BLVDDR JAMES CARPENT, NORTH LAS VEGAS, NV 89030 |
| 17790568 | + | EYE AND VISION CARE, 4571 CAMINO DEL MIRASOL, SANTA BARBARA, CA 93110-1003 |
| 17790569 | | EYE ASSOCIATES, 6002 POINTE WEST BLVDSILVERMAN HARRIS MD, BRADENTON, FL 34209 |
| 17790570 | + | EYE ASSOCIATES NORTHWEST - SEATTLE, 1101 MADISON ST STE 600, SEATTLE CLINIC, SEATTLE, WA 98104-3501 |
| 17790571 | + | EYE ASSOCIATES NORTHWEST PC, 1101 MADISON ST STE 600, SEATTLE CLINIC, SEATTLE, WA 98104-3501 |
| 17790572 | + | EYE ASSOCIATES OF ALEXANDER CITY, 3368 US 280 SUITE 215, ALEXANDER CITY, AL 35010-3375 |
| 17790573 | | EYE ASSOCIATES OF BOCA RATON, GOLDMAN HOWARD BERNARD950 NW 13TH STREET, BOCA RATON, FL 33486 |
| 17790574 | + | EYE ASSOCIATES OF IOWA CITY, 1018 WILLIAM ST, IOWA CITY, IA 52240-6625 |
| 17790575 | + | EYE ASSOCIATES OF NEW YORK, 133 E 54TH ST STE 200, NEW YORK, NY 10022-4538 |
| 17790576 | | EYE ASSOCIATES OF PLANTATION, COHN LEON FRANK499 NW 70 AVESUITE 100, PLANTATION, FL 33317 |
| 17790577 | + | EYE ASSOCIATES OF SOUTH GEORGIA, 3024 N PATTERSON ST, VALDOSTA, GA 31602-1711 |
| 17790579 | | EYE ASSOCIATES PC, STEINBERG ROBIN F172 CAMBRIDGE ST, BURLINGTON, MA 01803 |
| 17790580 | + | EYE BOUTIQUE OF SEDONA, 80 HIGHVIEW DR, SEDONA, AZ 86351-6961 |
| 17790581 | + | EYE CARE & SURGICAL CENTER OF LAUREL, 615 MAIN ST, LAUREL, MD 20707-4065 |
| 17790582 | + | EYE CARE AND CURE CORPORATION, 4646 S OVERLAND DRIVE, TUCSON, AZ 85714-3434 |
| 17790583 | + | EYE CARE ASSOCIATES, 1020 3RD AVE, WOODRUFF, WI 54568-9492 |
| 17790584 | + | EYE CARE ASSOCIATES, 4324 VETERANS MEMORIAL BLVDSUITE 201, METAIRIE, LA 70006-5429 |
| 17790585 | | EYE CARE ASSOCIATES INC, EYE CARE ASSOCIATES, INC10 DUTTON DR., YOUNGSTOWN, OH 44502 |
| 17790586 | + | EYE CARE ASSOCIATES OF NEW JERSEY, 65 HARRISTOWN RD SUITE 302, GLEN ROCK, NJ 07452-3317 |
| 17790587 | | EYE CARE CENTER OF LAKE COUNTY, 310 S GREENLEAF STSTE 209SEILLER BARRY M, GURNEE, IL 60031 |
| 17790588 | | EYE CARE CENTER OF NEW JERSEY, 108 BROUGHTON AVE # 112, BLOOMFIELD, NJ 07003-3989 |
| 17790589 | | EYE CARE CENTER OF NORTHERN COLORADO, MEYERS JOEL STUART1400 DRY CREEK DRIVE, LONGMONT, CO 80503 |
| 17790590 | + | EYE CARE CENTERS OF WISCONSIN, 355 N PETERS AVE, FOND DU LAC, WI 54935-8115 |
| 17790591 | | EYE CARE GROUP, 504 E CENTER ST336 249 8901, LEXINGTON, NC 27292 |
| 17790592 | + | EYE CARE OF EDENTON, 111 VIRGINIA RD, EDENTON, NC 27932-1446 |
| 17790593 | + | EYE CARE OF ILLINOIS, 5308 W MAIN ST, BELLEVILLE, IL 62226-4733 |
| 17790595 | | EYE CARE OF VERMONT, 230 COLLEGE STSUITE 1802-658-3330, BURLINGTON, VT 05401-8352 |
| 17790594 | + | EYE CARE OF VERMONT, 230 COLLEGE ST, SUITE 1, BURLINGTON, VT 05401-8347 |
| 17790596 | + | EYE CARE RIVERA OPTOMETRIC GROUP, 4247 PACIFIC COAST HIGHWAY, TORRANCE, CA 90505-5525 |
| 17790598 | + | EYE CARE SPECIALISTS, 3455 PINE RIDGE ROAD, NAPLES, FL 34109-3824 |
| 17790597 | + | EYE CARE SPECIALISTS, 10150 W NATIONAL AVE, WEST ALLIS, WI 53227-2160 |
| 17790599 | | EYE CARE SPECIALISTS LLC, 360 S MT AUBURN RDPO BOX 2018573-335-357, CAPE GIRARDEAU, MO 63703-4920 |
| 17790600 | + | EYE CARE SPECIALISTS OF MICHIGAN, 2489 TRAUTNER DRIVE, SAGINAW, MI 48604-9596 |
| 17790601 | + | EYE CARE SURGERY CENTER NORTH TX, 5421 LA SIERRA DR214-361-1443, DALLAS, TX 75231-4186 |
| 17790603 | | EYE CENTER, 65 MOUNTAIN BLVD, WARREN, NJ 07059-5678 |
| 17790602 | + | EYE CENTER, 5142 ROUTE 30 SUITE 170, GREENSBURG, PA 15601-7865 |
| 17790604 | | EYE CENTER OF ALABAMA, 20 MEDICAL CENTER DRMOSLEY TAYLOR MD, JASPER, AL 35501 |
| 17790605 | | EYE CENTER OF CENTRAL GA, ERVIN JOHN C1429 OGLETHORPE STREET, MACON, GA 31201 |
| 17790606 | | EYE CENTER OF DELAWARE, 213 GREENHILL AVEDR WAYNE DUNN, WILMINGTON, DE 19805-1844 |
| 17790607 | + | EYE CENTER OF NAPA VALLEY, BELLER RICHARD A, 895 TRANCAS ST, NAPA, CA 94558-3040 |
| 17790608 | | EYE CENTER OF NORTHERN CO, 1725 E PROSPECT RD9702212222, FORT COLLINS, CO 80525-1307 |
| 17790609 | | EYE CENTER OF TEXAS LLP, MAYO MARK L6565 WEST LOOP SOUTHSTE 650, BELLAIRE, TX 77401 |
| 17790610 | | EYE CENTER OF THE NORTH SHORE, LEVY ROBERT G400 HIGHLAND AVENUESUITE 20, SALEM, MA 01970 |
| 17790611 | + | EYE CENTER OF UVALDE, 931 E MAIN ST, UVALDE, TX 78801-4855 |

| | | |
|---|---|---|
| 17790612 | + | EYE CENTERS OF FLORIDA, 4101 EVANS AVE, FT MYERS, FL 33901-9310 |
| 17790613 | + | EYE CENTERS OF OHIO, 730 MCKINLEY AVENUE NW, CANTON, OH 44703-3404 |
| 17790614 | + | EYE CENTERS OF RACINE & KENOSHA, 9916 75TH STREET SUITE 101, KENOSHA, WI 53142-7583 |
| 17790615 | + | EYE CENTERS OF SOUTHEAST TEXAS, 3129 COLLEGE STREET, BEAUMONT, TX 77701-4660 |
| 17790616 | + | EYE CENTERS OF TENNESSEE, PATTERSON LARRY E, 15 IRIS LANE, CROSSVILLE, TN 38555-7528 |
| 17790617 | + | EYE CLINIC, 22039 JOHN R ROAD, HAZEL PARK, MI 48030-1712 |
| 17790618 | + | EYE CLINIC INC, 3545 LINCOLN WAY EFULLER RICHARD DO, MASSILLON, OH 44646-8624 |
| 17790619 | | EYE CLINIC LASER AND SURGERY INSTITUTE, BEAUCHENE ROBERT N MD800 N 1ST STREET ST, WAUSAU, WI 54403 |
| 17790620 | + | EYE CLINIC OF EDMONDS, 21911 76TH AVE W STE 101, EDMONDS, WA 98026-7918 |
| 17790621 | | EYE CLINIC OF WISCONSIN, EDWARDS DOUGLAS T MD800 N FIRST ST SUITE, WAUSAU, WI 54403 |
| 17790622 | + | EYE CLINIC PC, 668 SKYLINE DRIVE, JACKSON, TN 38301-3951 |
| 17790623 | | EYE CLINICS OF MICHIGAN, 19335 ALLEN ROADGUPTA KAMAL MD, BROWNSTOWN, MI 48183 |
| 17790624 | + | EYE CONSULTANTS OF ATLANTA PC, 3225 CUMBERLAND BLVD STE 900, LEVINE ELLIOT LOUIS, ATLANTA, GA 30339-5971 |
| 17790626 | + | EYE DISEASE CONSULTANTS, 193 BRACE RD, WEST HARTFORD, CT 06107-1814 |
| 17790627 | | EYE DOCTORS OF LANCASTER, JONES THEODORE D485 ROYER DRIVESTE 103, LANCASTER, PA 17601 |
| 17790628 | | EYE FOUNDATION OF UTAH, 201 E 5900 S STE 201, MURRAY, UT 84107-5431 |
| 17790629 | + | EYE HEALTH AMERICA LLC, 330B PELHAM RD SUITE 200, GREENVILLE, SC 29615-3116 |
| 17790630 | + | EYE HEALTH NORTHWEST, 1306 DIVISION ST, OREGON CITY, OR 97045-1523 |
| 17790631 | | EYE HEALTH PARTNERS, BREGMAN DANIEL K MD341 COOL SPRINGS BLVD, FRANKLIN, TN 37067 |
| 17790632 | | EYE HEALTH PARTNERS OF ALABAMA, BATSON PAUL D250 STATE FARM PARKWAYDBA V, BIRMINGHAM, AL 35209 |
| 17790633 | | EYE HEALTH SOLUTIONS, 100 S FIFTH STLILY MARK-MAASDAM OD, KNOXVILLE, IA 50138 |
| 17790634 | | EYE INSTITUTE OF CORPUS CHRISTI, KRISHNAN RAVINDERAN5729 ESPLANADE DR, CORPUS CHRISTI, TX 78414 |
| 17790635 | + | EYE INSTITUTE OF HOUSTON, 5400 BISSONNET ST STE A, BELLAIRE, TX 77401-3952 |
| 17790636 | | EYE INSTITUTE OF SOUTH JERSEY, PERNELLI DAVID REXECUTIVE SUITES B-63071, VINELAND, NJ 08361 |
| 17790637 | + | EYE INSTITUTE OF SOUTHEASTERN MICHIGAN, 10531 W JEFFERSON AVE, RIVER ROUGE, MI 48218-1306 |
| 17790638 | + | EYE INSTITUTE OF UTAH, 755 E 3900 S, SALT LAKE CITY, UT 84107-2176 |
| 17790639 | | EYE LEVEL INC, KARIKOMI ALAN2 N LA SALLE STSTE 155, CHICAGO, IL 60602 |
| 17790640 | | EYE MD LASER & SURGERY CENTER, LEE RICHARD MD481-30TH ST, OAKLAND, CA 94609 |
| 17790641 | + | EYE MEDICAL CENTER, 7777 HENNESSY BLVD STE 4000, BATON ROUGE, LA 70808-0306 |
| 17790642 | | EYE MEDICAL CLINIC OF FRESNO INC, BIDAR MAZIAR1360 E HERNDON AVENUESUITE 3, FRESNO, CA 93720 |
| 17790643 | + | EYE OF THE TIGER, 3100 QUAKERBRIDGE RD STE 6, HAMILTON TOWNSHIP, NJ 08619-1658 |
| 17790644 | + | EYE ON HEALTH, 9305 W THOMAS RD STE 455, PHOENIX, AZ 85037-3357 |
| 17790645 | + | EYE PARTNERS PC DBA, 2800 ROSS CLARK CIRCLE SUITE 1, DOTHAN, AL 36301-2039 |
| 17790646 | | EYE PHYS OF SUSSEX COUNTY, 183 HIGH ST973 383 6345, NEWTON, NJ 07860-9601 |
| 17790647 | + | EYE PHYSICIANS & SURGEONS, 202 CHERRY ST, MILFORD, CT 06460-3538 |
| 17790648 | + | EYE PHYSICIANS & SURGEONS OF AUGUSTA PC, 1330 INTERSTATE PARKWAY, AUGUSTA, GA 30909-5625 |
| 17790649 | + | EYE PHYSICIANS & SURGEONS OF CHICAGO, 2845 N SHERIDAN RD #702, CHICAGO, IL 60657-7227 |
| 17790650 | + | EYE PHYSICIANS ASSOCIATES, RISSELL MICHAEL T, EYE PHYSICIAN ASSOC S C, 2801 W KK RIVER PKWY #140, MILWAUKEE, WI 53215-3661 |
| 17790651 | + | EYE PHYSICIANS OF LANCASTER, 810 PLAZA BLVD SUITE 103, LANCASTER, PA 17601-2762 |
| 17790653 | | EYE PHYSICIANS SURGEON PA, 1207 N SCOTT STATTN SUSAN, WILMINGTON, DE 19806-4059 |
| 17790654 | | EYE Q OPTICAL, 620 STIRLING RD SUITE 105, COOPER CITY, FL 33024 |
| 17790655 | + | EYE Q OPTOMETRY, 4193 24TH STREET, SAN FRANCISCO, CA 94114-3614 |
| 17790656 | + | EYE SERVICES LLC, 671 W MAIN STREET, WILMINGTON, OH 45177-2124 |
| 17790657 | + | EYE SOCIETY, 230 E OHIO ST SUITE 120, CHICAGO, IL 60611-3266 |
| 17790658 | | EYE SPECIALISTS, GOROVOY MARK S12381 S CLEVELAND AVENUESU, FORT MYERS, FL 33907 |
| 17790659 | + | EYE SPECIALISTS OF COLORADO, 3245 INTERNATIONAL CIR #102, COLORADO SPRINGS, CO 80910-3152 |
| 17790661 | + | EYE SPECIALISTS OF OKLAHOMA, 3431 SOUTH BLVD SUITE 105, EDMOND, OK 73013-5514 |
| 17790662 | | EYE SPECIALITY GROUP, KRAUSS ANDREW MVRF SPECIALITY GROUP PLC8, MEMPHIS, TN 38120 |
| 17790663 | + | EYE SURGEON ASSOCIATES, PERACHA MOHAMMAD H, 725 NORTH MONROE STREET, MONROE, MI 48162-2936 |
| 17790664 | | EYE SURGEONS MEDICAL GROUP, 4560 E CESAR CHAVEZ AVENUEC/O PAUL URREA, LOS ANGELES, CA 90022 |
| 17790665 | + | EYE SURGEONS PC, COLE CHARLES A JR, 485 PARK AVENUE, NEW YORK, NY 10022-1228 |
| 17790667 | | EYE SURGERY & LASER CENTER, NOVAK ANTHONY FRIVER FALLS EYE SURGERY &, RIVER FALLS, WI 54022 |
| 17790666 | | EYE SURGERY & LASER CENTER, 445 ASHLEY, SHREVEPORT, LA 71106 |
| 17790668 | + | EYE SURGERY ASSOCIATES, 2935 MAPLE AVENUE, ZANESVILLE, OH 43701-1748 |
| 17790670 | | EYE SURGERY CENTER OF SAN FRANCISCO, 1160 POST STREETDEAN HIRABAYASHI MD, SAN FRANCISCO, CA 94109 |
| 17790671 | + | EYE SURGERY CENTER OF WEST GEORGIA, 2616 WARM SPRINGS RD STE B, COLUMBUS, GA 31904-5688 |
| 17790673 | | EYE SURGERY CENTER OF WESTCHESTER, C/O AMERICAN SURGISITE CENTERSCENTRALIZE, WEST ORANGE, NJ 07052 |
| 17790672 | | EYE SURGERY CENTER OF WESTCHESTER, C/O AMERICAN SURGISITE CENTERSCENTRALIZE, SOMERSET, NJ 08873 |
| 17790674 | + | EYE SURGERY CENTER OF WESTERN OHIO, 855 W MARKET STREET, LIMA, OH 45805-2764 |
| 17790675 | | EYE SURGERY CENTER OF WHITE MARSH, 9512 HARFORD ROADSUITE 5 AND 6ROBERT LOE, BALTIMORE, MD 21234 |
| 17790676 | + | EYE SURGERY CONSULTANTS, 2500 LUCY LEE PARKWAY, SMITH PORTER MD, POPLAR BLUFF, MO 63901-2436 |

| | | |
|---|---|---|
| 17790677 | | EYE SURGERY CONSULTANTS, 2500 LUCY LEE PARKWAYSMITH PORTER MD, POPLAR BLUFF, MO 63901 |
| 17790678 | | EYE SURGERY CTR OF AUGUSTA, 3658J DEWEY GRAY CR, AUGUSTA, GA 30909 |
| 17790679 | | EYE SURGERY INSTITUTE, GRANDON STANLEY C15212 MICHIGAN AVENUE, DEARBORN, MI 48126 |
| 17790680 | + | EYE SURGERY OF MIDDLE TENNESSEE, 210 25TH AVENUE NORTH SUITE 920, NASHVILLE, TN 37203-9609 |
| 17790681 | + | EYE SURGICAL ASSOCIATION, 1710 S 70TH ST402-484-0978, LINCOLN, NE 68506-1677 |
| 17790682 | + | EYE TREATMENT CENTER, 3900 LONG BEACH BLVD, LONG BEACH, CA 90807-2615 |
| 17790683 | + | EYECARE 20/20, 9553 FIELDS ERTEL RD, LOVELAND, OH 45140-7320 |
| 17790684 | | EYECARE ASSOCIATES, MADSEN BRUCE WILLIAM2715 SW WILLETTA SUI, ALBANY, OR 97321 |
| 17790685 | + | EYECARE ASSOCIATES OF TEXAS PA, 634 UPTOWN BLVD972-637-1340, CEDAR HILL, TX 75104-3507 |
| 17790686 | + | EYECARE CENTER OF WHEELING, 47664 SANCTUARY DR, SAINT CLAIRSVILLE, OH 43950-8472 |
| 17790687 | + | EYECARE CENTERS OF FLORIDA, 12214 CORTEZ BLVD, BROOKSVILLE, FL 34613-2631 |
| 17790688 | + | EYECARE CONSULTANTS OF NEW JERSEY PA, 1225 MCBRIDE AVENUESUITE 204, WOODLAND PARK, NJ 07424-3813 |
| 17790689 | + | EYECARE GREENGATE, 6048 STATE ROUTE 30, GREENSBURG, PA 15601-1279 |
| 17790690 | + | EYECARE MEDICAL GROUP, 53 SEWALL STREET, PORTLAND, ME 04102-2625 |
| 17790691 | + | EYECARE OF GREENVILLE, 4501 JOE RAMSEY BLVD E STE 110, GREENVILLE, TX 75401-7838 |
| 17790692 | | EYECARE OF VT, 77 B PEARL ST802-878-5509, ESSEX JUNCTION, VT 05452 |
| 17790693 | + | EYECARE PARTNERS LLC, 15933 CLAYTON RD SUITE 210ATTN MARIA HAS, BALLWIN, MO 63011-2172 |
| 17790694 | + | EYECARE PLUS, 605 JASIME TRAIL, PRATTVILLE, AL 36066-3661 |
| 17790695 | + | EYECARE PROFESSIONALS PC, 1777 KUSER RD, HAMILTON SQUARE, NJ 08690-3703 |
| 17790696 | + | EYECARE SERVICES INC, 1313 W HIGH ST419-636-1531, BRYAN, OH 43506-1545 |
| 17790697 | + | EYECARE SERVICES PARTNERS MANAGEMENT LLC, 2727 N HARWOOD STREET, SUITE 350, DALLAS, TX 75201-2468 |
| 17790698 | + | EYECARE SERVICES PARTNERS MANAGEMENT LLC, 2727 N HARWOOD STREETSUITE 350, DALLAS, TX 75201-2468 |
| 17790699 | + | EYECARE SPECIALTIES, 601 EAST RUSSELL AVE STE A, WARRENSBURGH, MO 64093-9601 |
| 17790701 | | EYEMED VISION CARE - FIDELITY, PO BOX 632530, CINCINNATI, OH 45263-2530 |
| 17788153 | ++ | EYEONE PLC, 17 N MEDICAL PARK DR, FISHERSVILLE VA 22939-2344 address filed with court:, AUGUSTA EYE ASSOCIATES, 17 NORTH MEDICAL PARK DR, FISHERVILLE, VA 22939 |
| 17790702 | + | EYES ON FREMONT LLC, 111 S BROADWAY AVE, RIVERTON, WY 82501-4329 |
| 17790703 | + | EYESIGHT ASSOC, 216 CORDER RD, GAYTON JOHN MD, WARNER ROBINS, GA 31088-3604 |
| 17790704 | | EYESIGHT ASSOC, 216 CORDER RDGAYTON JOHN MD478 923 5872, WARNER ROBINS, GA 31088 |
| 17790705 | + | EYESIGHT LASER & SURGERY CENTER, 220 CORDER ROAD, WARNER ROBINS, GA 31088-3604 |
| 17790706 | | EYESIGHT SOMERSWORTH, 267 ROUTE 108 - ATTN TERI SANDVEN, SOMERWORTH, NH 03878 |
| 17790709 | | EYESOUTH PARTNERS, 5775 GLENRIDGE DRIVEBUILDING B SUITE 500, ATLANTA, GA 30328 |
| 17790707 | + | EYESOUTH PARTNERS, 5775 GLENRIDGE DR BLDG B, SUITE 500, ATLANTA, GA 30328-7134 |
| 17790708 | + | EYESOUTH PARTNERS, 5775 GLENRIDGE DR BLDG BSUITE 500, ATLANTA, GA 30328-7134 |
| 17790710 | + | EZWALL LLC, 1125 PROGRESS WAY, MAYSVILLE, KY 41056-9688 |
| 17790281 | | Eagle Pharmacy LLC, Stacy Huss, 350 Eagles Landing Drive, Lakeland, FL 33810-2999 |
| 17790326 | + | Ecolab Inc., Cheryl Vaske, 1 Ecolab Place, EGH/6. St. Paul, MN 55102-2739 |
| 17790329 | | Econdisc Contracting Solutions, LLC, 8555 University Place Drive, St. Louis, MO 63121 |
| 17790330 | | Econdisc Contracting Solutions, LLC, Econdisc Contracting Solutions, LLC, attn VP & General Manager, Legal Counsel, 8555 University Place Drive, St. Louis, MO 63121 |
| 17790328 | | Econdisc contracting Solutions, LLC, 8555 University Place Drive, Saint Louis, MO 63121 |
| 17790372 | | Element Materials Technology Wilmington Inc., Kalyan Potluri, 1301 First State Blvd, Suite C, Wilmington, DE 19804 |
| 17790376 | + | Elias Reichel, MD , Brandon Busbee, BD, 11 Warwick Lane, Nashville, TN 37205-5012 |
| 17790410 | + | Emerald Professional Protection Products, 285 Pierce Street, Somerset, NY 08873-1261 |
| 17790424 | + | Endurance American Insurance Company, Attn Claims Department, 1221 Avenue of The Americas, New York, NY 10020-1001 |
| 17790425 | + | Endurance American Insurance Company, 303 West Madison, Suite 1800, Chicago, IL 60606-3308 |
| 17790426 | + | Endurance American Insurance Company Commercial Ma, Attn Professional Lines Underwriting Dep, 1221 Avenue of The Americas, New York, NY 10020-1001 |
| 17790434 | | Enviroclean Janitorial Services, LLC, 800B Hartle Street, Sayreville, NJ 08872 |
| 17790437 | + | Enviroserve Inc., 5350 E Firehouse Rd., Decatur, IL 62521-9601 |
| 17790438 | | Enviroserve Inc., PO BOX 208238, DALLAS, TX 75320-8238 |
| 17790477 | | Estonian Patent Office, Director General/Directeur general Mr. M, Toompuiestee 7, Tallinn, 15041, Estonia |
| 17790485 | | Ethypharm S.A., H. Lecat, 194 Bureaux de la Colline, Saint-Cloud, 92213, France |
| 17790486 | | Ethypharm S.A.S., Severine Aubry, Antoine Poncy & Cecile P, 194 Bureaux de la Colline, Batiment D, Saint-Cloud Cedex, 92213 France |
| 17790497 | | Eurofins Amatsi Analytics, Antoine Balland, Neal Salerno & Alessand, Parc de Genibrat, Fontenille, 31470, France |
| 17790498 | | Eurofins Amatsi Analytics, Philippe Birckel, Parc de Genibrat, Fontenilles, 31470, France |
| 17790499 | | Eurofins Biolab S.r.l, Antoine Balland, Neal Salerno & Alessand, Via Bruno Buozzi 2, Vimodrone, Milano 20090, Italy |
| 17790500 | | Eurofins Biolab Srl, Via Bruno Buozzi, 2, Vimodrone, MI I-20090, Italy |
| 17790527 | | Everlight chemical Industrial Corporation, 5-6 Floor Chung Ting Bldg, No 77, Tun Hua South Road, Sec 2, Taipei,, Taiwan |
| 17790530 | + | Evisort Inc., 177 Bovet Road, Suite 400, San Mateo, CA 94402-3120 |
| 17790529 | + | Evisort Inc., Jake Sussman, 177 Bovet Road, Suite 400, San Mateo, CA 94402-3120 |
| 17790531 | + | Evisort, Inc., Jacob Sussman, 177 Bovet Road, Suite 400, San Mateo, CA 94402-3120 |
| 17790532 | + | Evonik Corporation, VP Sales, 299 Jefferson Road, Parsippany, NJ 07054-2827 |

| | | |
|---|---|---|
| 17790534 | + | Evoqua Water Technologies, Judlyn Blume, 210 6th Ave, Suite 3300, Pittsburgh, PA 15222-2603 |
| 17790536 | | Excel Vision SAS, Thierry Depauw, 27 rue de la Lombardiere, Annonay, 07100, France |
| 17790537 | | Excella GmbH & Co. KG, Nuernberger Str. 12, Feucht, 90537, Germany |
| 17790543 | + | Exela Pharma Sciences, Phanesh Koneru, Ph.D., 1245 Blowing Rock Blvd., Lenoir, NC 28645-3618 |
| 17790545 | + | Exela Pharma Sciences, LLC, Emily Dumas, 1245 Blowing Rock Blvd., Lenoir, NC 28645-3618 |
| 17790546 | + | Exela Pharma Sciences, LLC, Rita Boucher, 1245 Blowing Rock Blvd., Lenoir, NC 28645-3618 |
| 17790559 | + | Express Scripts Senior Care Holdings, Inc., One Express Way, St. Louis, MO 63121-1824 |
| 17790711 | + | F A WILHELM CONTRUCTION, 3914 PROSPECT STREET, INDIANAPOLIS, IN 46203-2300 |
| 17790712 | + | F Harold Kushner MD, 2910 RIVER POINT DR, DAYTONA BEACH, FL 32118-5915 |
| 17790713 | + | F W WEBB FORMERLY BERGEN, 160 MIDDLESEX TURNPIKE, BEDFORD, MA 01730-1416 |
| 17790714 | + | FAB EYE CARE CENTER, 286 GRIFFEN STREET, PHOENIXVILLE, PA 19460-4448 |
| 17790715 | | FABBRICA ITALIANA SINTETICI SPA, VIALE MILANO 36, MONTECCHIO MAGGIORE, ALTE CECCATO, VI 36075, ITALY |
| 17790721 | | FAIRVIEW EYE CENTER, 21375 LORAIN RD, FAIRVIEW PARK, OH 44126-2122 |
| 17790722 | + | FAIRVIEW HEALTH SERVICES, 1700 UNIVERSITY AVE W, ATTN ACCOUNTS PAYABLE, ST PAUL, MN 55104-3727 |
| 17790723 | + | FAIRVIEW HEALTH SERVICES, PO BOX 59318, MINNEAPOLIS, MN 55459-0318 |
| 17790728 | + | FALLON TRIBAL HEALTH CTR, 1001 Rio Vista Dr, Fallon, NV 89406-5463 |
| 17790729 | + | FALLON TRIBAL HEALTH CTR, 1001 RIO VISTA POB 1980, FALLON, NV 89407-1980 |
| 17790731 | | FAMILY EYE CARE, 306 B MUIRS CHAPEL RD336 854 0066, GREENSBORO, NC 27410 |
| 17790732 | | FAMILY EYE PHYSICIANS, 6201 W 95TH STMOHAMMAD AL KHUDARI MD, OAK LAWN, IL 60453 |
| 17790733 | + | FAMILY EYECARE SPECIALISTS - CALDWELL, 1906 FAIRVIEW AVE #100, CALDWELL, ID 83605-5433 |
| 17790734 | | FAMILY EYECARE SPECIALISTS - NAMPA, 112 E WASHINGTON STKEPLR VISION, BLOOMINGTON, IL 61701 |
| 17790735 | + | FAMILY MED OUTPATIENT CLNC, 3609 Ocean Ranch Blvd Ste 110, Oceanside, CA 92056-2698 |
| 17790737 | + | FAMILY VISION CARE, 400 STATE ST, BADEN, PA 15005-1799 |
| 17790736 | | FAMILY VISION CARE, 316 PINE LAKE AVESOMMER DENNIS OD, LA PORTE, IN 46350-3061 |
| 17790738 | | FAMILY VISION CENTER, 25 N MAIN STTOWN CENTER, KINGWOOD, TX 77339-3710 |
| 17790742 | | FAREVA AMBOISE - R&D ONLY, Z1 29 ROUTE DES INDUSTRIES, POCE SUR CISSE, 37530, FRANCE |
| 17790744 | | FAREVA LA VALLEE, 928 AVENUE LAVOISIER, ZL DE BLAVOZY, ST GERMAIN LAPRADE, 43700, FRANCE |
| 17790746 | + | FARM IT OUT DESIGN INC, 8611 REGNIER ROAD, HEBRON, IL 60034-8925 |
| 17790750 | + | FASTENAL - REMIT, PO BOX 1286, WINONA, MN 55987-7286 |
| 17790752 | + | FATHOM HEALTHCARE SOLUTIONS INC, 3500 LYTHRUM WAY, MINNETRISTA, MN 55364-4900 |
| 17790755 | + | FAYETTEVILLE MEDICAL HOME, 2350 Bentridge Ln Apt 105, Fayetteville, NC 28304-0591 |
| 17790756 | + | FAYETTEVILLE VA HLTH CARE, 7300 S Raeford Rd, Fayetteville, NC 28304-6162 |
| 17790758 | | FBOP METRO DETENTION CTR, 652 Carretera 28, Catano, PR 00963 |
| 17790759 | + | FC2242167, 647 Dunlop Ln Ste 301, Clarksville, TN 37040-5265 |
| 17790760 | + | FCI ASHLAND, PO Box 888, Ashland, KY 41105-0888 |
| 17790761 | + | FCI ASHLAND, ROUTE 716 PO BOX 888 ST, ASHLAND, KY 41105-0888 |
| 17790762 | | FCI BECKLEY BEAVER, 1600 Industrial Park Rd, Beaver, WV 25813 |
| 17790763 | + | FCI BENNETSVILLE BOP, 696 Muckerman Rd, Bennettsville, SC 29512-6195 |
| 17790764 | | FCI BERLIN BOP, 1 Success Loop Road, Berlin, NH 03570 |
| 17790765 | + | FCI CUMBERLAND, 14601 Burbridge Rd SE, Cumberland, MD 21502-8724 |
| 17790766 | | FCI DANBURY, 33 1 2 Pembroke Rd Rt 37, Danbury, CT 06811 |
| 17790767 | | FCI DUBLIN HOSPITAL, 5701 8th St Camp Parks, Dublin, CA 94568 |
| 17790768 | + | FCI EDGEFIELD, 501 GARY HILL RD POB 723, EDGEFIELD, SC 29824-0723 |
| 17790769 | + | FCI EDGEFIELD, PO Box 723, Edgefield, SC 29824-0723 |
| 17790770 | | FCI ELKTON, 8730 Scroggs Rd, Elkton, OH 44415 |
| 17790771 | | FCI ESTILL, 100 Prison Road, Estill, SC 29918 |
| 17790773 | + | FCI FAIRTON, PO BOX 280 HIGHWAY 698, FAIRTON, NJ 08320-0280 |
| 17790772 | + | FCI FAIRTON, PO Box 280, Fairton, NJ 08320-0280 |
| 17790774 | | FCI FORREST CITY, 779 Sfc 806, Forrest City, AR 72335 |
| 17790775 | | FCI FORT DIX WEST, 68 Doughboy Loop Pob5000, Fort Dix, NJ 08640 |
| 17790776 | + | FCI GILMER, 201 Fci Ln, Glenville, WV 26351-9500 |
| 17790777 | + | FCI HLTH SERVICE UNIT BOP, PO Box 300, Ray Brook, NY 12977-0300 |
| 17790778 | + | FCI HOSP PHAR EL RENO, HWY 66 WEST P O BX 1000, EL RENO, OK 73036-1000 |
| 17790779 | + | FCI HOSP PHAR EL RENO, PO Box 1000, El Reno, OK 73036-1000 |
| 17790780 | + | FCI HOSP UNIT - LITTLETON, 9595 W Quincy Ave, Littleton, CO 80123-1159 |
| 17790781 | + | FCI HOSPITAL MILAN, 4000 East Arkona Road Bo, Milan, MI 48160-9706 |
| 17790782 | | FCI JESUP, 2600 HIGHWAY 301, JESUP, GA 31545 |
| 17790783 | + | FCI JESUP, 2600 S US Highway 301, Jesup, GA 31599-5676 |
| 17790784 | + | FCI MARIANNA, 3625 Fci Road, Marianna, FL 32446-7917 |
| 17790785 | + | FCI MCDOWELL BOP, 101 Federal Dr, Welch, WV 24801-9756 |
| 17790786 | | FCI MEDICAL DEPARTMENT, Rural Route 276 Pob 1000, Loretto, PA 15940 |
| 17790788 | + | FCI MEMPHIS, 1101 JOHN DENIE RD, MEMPHIS, TN 38134-7630 |
| 17790787 | + | FCI MEMPHIS, 1101 John a Denie Rd, Memphis, TN 38134-7630 |

| | | |
|---|---|---|
| 17790789 | + | FCI MENDOTA BOP, 33500 W California Ave, Mendota, CA 93640-9703 |
| 17790790 | + | FCI MIAMI, 15801 SW 137th Ave, Miami, FL 33177-1209 |
| 17790791 | + | FCI MORGANTOWN, 446 Greenbag Rd, Morgantown, WV 26501-7159 |
| 17790794 | + | FCI OTISVILLE, PO BOX 600 TWO MILE DRIVE, OTISVILLE, NY 10963-0600 |
| 17790793 | + | FCI OTISVILLE, PO Box 600, Otisville, NY 10963-0600 |
| 17790795 | + | FCI OXFORD, PO Box 500, Oxford, WI 53952-0500 |
| 17790796 | + | FCI PEKIN, 2600 S 2nd St, Pekin, IL 61554-8297 |
| 17790798 | + | FCI PETERSBURG, 1060 RIVER RD PO BOX90042, PETERSBURG, VA 23801-1398 |
| 17790797 | + | FCI PETERSBURG, 1060 River Rd, Petersburg, VA 23801-1398 |
| 17790799 | + | FCI PHOENIX, 37900 N 45th Ave Dept 1680, Phoenix, AZ 85086-7008 |
| 17790800 | + | FCI SAFFORD BOP, 1529 W State Route 366, Safford, AZ 85546-7732 |
| 17790801 | + | FCI SALTERS, 8301 HIGHWAY 521, SALTERS, SC 29590-3705 |
| 17790802 | + | FCI SALTERS, 8301 US Highway 521, Salters, SC 29590-3705 |
| 17790803 | + | FCI SANDSTONE, 2300 County Rd 29 Pob999, Sandstone, MN 55072-5161 |
| 17790804 | | FCI SCHUYLKILL, ROUTE 901, MINERSVILLE, PA 17954 |
| 17790805 | | FCI SCHUYLKILL, RR 901, Minersville, PA 17954 |
| 17790806 | + | FCI SEAGOVILLE, 2113 N Highway 175, Seagoville, TX 75159-2237 |
| 17790807 | + | FCI SHERIDAN, 27072 BALLSTON ROAD, SHERIDAN, OR 97378-9620 |
| 17790808 | + | FCI SHERIDAN, 27072 SW Ballston Rd, Sheridan, OR 97378-9620 |
| 17790809 | + | FCI TALLADEGA, 565 E Renfroe Rd, Talladega, AL 35160-4811 |
| 17790810 | + | FCI TALLADEGA, 565 RENFROE ROAD, TALLADEGA, AL 35160-4811 |
| 17790811 | + | FCI TERMINAL ISLAND, 1299 S Seaside Ave, San Pedro, CA 90731-7359 |
| 17790812 | + | FCI TERMINAL ISLAND, 1299 SEASIDE AVE, TERMINAL ISLAND, CA 90731-7359 |
| 17790813 | + | FCI TEXARKANA, 4001 Leopard Drive Po Box, Texarkana, TX 75501-8100 |
| 17790814 | + | FCI THREE RIVERS, PO Box 4000, Three Rivers, TX 78071-4000 |
| 17790815 | + | FCI TUCSON, 8901 S Wilmot Rd, Tucson, AZ 85756-9700 |
| 17790816 | + | FCI VICTORVILLE, 13777 Air Expressway Blvd, Victorville, CA 92394-0510 |
| 17790817 | + | FCI-GREENVILLE, PO Box 4000, Greenville, IL 62246-4000 |
| 17790819 | + | FCI-YAZOO CITY, 2225 HALEY BARBOUR PKY, YAZOO CITY, MS 39194-4796 |
| 17790818 | + | FCI-YAZOO CITY, 2225 Haley Barbour Pkwy, Yazoo City, MS 39194-4796 |
| 17790820 | + | FEATHER RIV TRBL HL-IHS, 2145 5th Ave, Oroville, CA 95965-5870 |
| 17790821 | | FED CORR CMP COLEMAN, 846 N.E. 54th Terrace, Coleman, FL 33521 |
| 17790822 | | FED CORR IN-HERLONG BOP, 741-925 Herlong Access Rd, Herlong, CA 96113 |
| 17790823 | + | FED DETENTION CNT MIAMI, 33 NE 4th St, Miami, FL 33132-2111 |
| 17790824 | + | FED DETENTION CNT PHILAD, 700 Arch St, Philadelphia, PA 19106-1548 |
| 17790825 | + | FED DETENTION CTR HONOLUL, 351 Elliott St, Honolulu, HI 96819-1817 |
| 17790826 | + | FED DETENTION CTR HOUSTON, 1200 TEXAS AVENUE, HOUSTON, TX 77002-3505 |
| 17790827 | + | FED DETENTION CTR HOUSTON, 1200 Texas St, Houston, TX 77002-3505 |
| 17790828 | + | FED DETENTION CTR SEATAC, 2425 S 200th St, Seatac, WA 98198-5202 |
| 17790830 | + | FED MEDICAL CNTR FT WORTH, 3150 HORTON ROAD, FORT WORTH, TX 76119-5905 |
| 17790829 | + | FED MEDICAL CNTR FT WORTH, 3150 Horton Rd, Forest Hill, TX 76119-5905 |
| 17790831 | + | FED PRISON CAMP PENSC BOP, Fed Prison Camp Penscola, Pensacola, FL 32509-0001 |
| 17790832 | + | FED PRISON CMP BRYAN, 1100 URSULINE, BRYAN, TX 77803-4998 |
| 17790833 | + | FED PRISON CMP BRYAN, 1100 Ursuline Ave, Bryan, TX 77803-4998 |
| 17790834 | + | FED TRANSFER CNT OKL CITY, 7410 S MacArthur Blvd, Oklahoma City, OK 73169-6908 |
| 17790836 | + | FEDEGARI TECHNOLOGIES INC, 1228 BETHLEHEM PIKE, SELLERSVILLE, PA 18960-1448 |
| 17790838 | + | FEDERAL CORRECTION CTR-OAKDALE, EAST WHATELY RD POB 5050, OAKDALE, LA 71463-5050 |
| 17790839 | + | FEDERAL CORRECTION CTR-OAKDALE, PO Box 5050, Oakdale, LA 71463-5050 |
| 17790840 | + | FEDERAL CORRECTIONAL INSTITUTE, 1341 HIGHWAY 95 NORTH P O BOX 730, BASTROP, TX 78602-0730 |
| 17790841 | + | FEDERAL CORRECTIONAL INSTITUTE, PO Box 730, Bastrop, TX 78602-0730 |
| 17790842 | + | FEDERAL CORRECTIONAL INSTITUTION, 11070 Highway 14, Aliceville, AL 35442-4702 |
| 17790843 | | FEDERAL MED CENTER-BUTNER, OLD NC 75 PO BOX 1600, BUTNER, NC 27509 |
| 17790844 | + | FEDERAL MED CENTER-BUTNER, PO Box 1600, Butner, NC 27509-4600 |
| 17790845 | + | FEDERAL MED CTR CARSWELL, J ST BLDG 3000 POB 27066, FORT WORTH, TX 76127-0066 |
| 17790846 | + | FEDERAL MED CTR CARSWELL, PO Box 27066, Fort Worth, TX 76127-0066 |
| 17790847 | + | FEDERAL MED CTR-LEXINGTON, 3301 LEESTOWN PIKE, LEXINGTON, KY 40511-8799 |
| 17790848 | + | FEDERAL MED CTR-LEXINGTON, 3301 Leestown Rd, Lexington, KY 40511-8799 |
| 17790849 | + | FEDERAL MED CTR-ROCHESTER, 2110 E Center St, Rochester, MN 55904-4754 |
| 17790850 | | FEDERAL PRISON CAMP MNTGY, Bldg 1226 Maxwell Afb, Maxwell AFB, AL 36112 |
| 17790851 | + | FEDERAL PRISON CAMP YANKT, 1100 Douglas Ave # 680, Yankton, SD 57078-3076 |
| 17790852 | + | FEDERAL REFORMATORY WOMEN, PO Box A, Alderson, WV 24910-0990 |
| 17790853 | | FEDEX, PO BOX 94515, PALATINE, IL 60094-4515 |
| 17790855 | | FEDEX CUSTOM CRITICAL, PO BOX 645135, PITTSBURGH, PA 15264-5135 |

| | | |
|---|---|---|
| 17790856 | | FEDEX FREIGHT, DEPT CH, PO BOX 10306, PALATINE, IL 60055-0306 |
| 17790862 | + | FELDMEIER EQUIPMENT, 6800 TOWN LINE ROAD, SYRACUSE, NY 13211-1325 |
| 17790867 | + | FENCE PRO, 274 WEST HOFFMAN AVENUE, LINDENHURST, NY 11757-4021 |
| 17790868 | + | FENCES ALERT, 215 RANKIN STREET, ELIZABETH, NJ 07206-1031 |
| 17790870 | + | FENTON VISION CENTER, 212 W SILVER LAKE RD, FENTON, MI 48430-2606 |
| 17790881 | + | FERRELL EYE CLINIC, 256 LAFAYETTE STREET, LEWISBURG, WV 24901-2009 |
| 17790884 | ++++ | FESTO - REMIT, 47 WIRELESS BLVD, HAUPPAUGE NY 11788-3939 address filed with court:, FESTO - REMIT, 395 MORELAND ROAD, HAUPPAUGE, NY 11788 |
| 17790885 | + | FFF ENTERPRISES INC, 44000 WINCHESTER ROAD, TEMECULA, CA 92590-2578 |
| 17790886 | | FFF Enterprises, Inc., 4400 Winchester Road, Temecula, CA 92590 |
| 17790888 | | FICHTE ENDL & ELMER EYECARE, 2825 NIAGRA FALLS BLVDSTE 130, AMHERST, NY 14228 |
| 17790889 | + | FICHTE ENDL & ELMER EYECARE, 6500 PORTER ROAD SUITE 2020, NIAGARA FALLS, NY 14304-1529 |
| 17790890 | + | FICK EYECARE, 536 EMILY DR, CLARKSBURG, WV 26301-5507 |
| 17790893 | | FIDELITY INVESTMENTS INST OPER CO, PO BOX 73307, CHICAGO, IL 60673-7307 |
| 17790894 | + | FIDELITY NATIONAL TITLE INSURANCE CO, 485 LEXINGTON AVENUE, 18TH FLOOR, NEW YORK, NY 10017-2634 |
| 17790896 | + | FIELDS OF VISION EYE CARE, 410 MIRACLE MILE STE 13, LEBANON, NH 03766-2639 |
| 17790898 | + | FIGLIULO AND SILVERMAN PC, 10 SOUTH LASALLE ST SUITE 3600, CHICAGO, IL 60603-1032 |
| 17790900 | + | FILAMATIC, 4119 FORDLEIGH RD, BALTIMORE, MD 21215-2214 |
| 17790901 | + | FILLMORE EYE CLINIC INC, 1124 10TH ST, FILLMORE PARLEY, ALAMOGORDO, NM 88310-6414 |
| 17790905 | | FINE CHEMICALS CORP (PTY) LTD, 15 HAWKINS AVE EPPING 1, CAPE TOWN, 7460, SOUTH AFRICA |
| 17790904 | | FINE CHEMICALS CORP (PTY) LTD, Hilton Mentor, 15 Hawkins Avenue, Epping Industria, Epping, Cape Town, South Africa |
| 17790906 | | FINGER LAKES OPHTHALMOLOGY, HWANG SUNGJUN JOHNTHE EYE CARE CENTER325, CANANDAIGUA, NY 14424 |
| 17790909 | + | FIRE AND POLICE PENSION FUND SAN ANTONIO, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17790910 | + | FIRE GUARD SPRINKLER CORP, 1A MT VERNON ST, RIDGEFIELD PARK, NJ 07660-1455 |
| 17790911 | + | FIRST CHOICE ELECTRIC INC, 34 OVERLOOK DRIVE, JACKSON, NJ 08527-4849 |
| 17790912 | | FIRST COAST RETINA CENTER, RAPPAPORT KENNETH DEAN8833 PERIMETER PAR, JACKSONVILLE, FL 32216 |
| 17790913 | + | FIRST EYE CARE, 3900 W WHEATLAND ROAD, DALLAS, TX 75237-3468 |
| 17790914 | + | FIRST TRUST HIGH YIELD OPPORTUNITIES 2027 TERM FUN, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17790915 | + | FIRST TRUST SENIOR FLOATING RATE 2022 TGT TERM FUN, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17790916 | + | FIRST TRUST SENIOR FLOATING RATE INCOME FUND II, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17790917 | + | FIRST TRUST SENIOR LOAN FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17790918 | + | FIRST TRUST SHORT DURATION HIGH INCOME FUND, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17790919 | + | FIRST TRUST TACTICAL HIGH YIELD ETF, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17790920 | + | FIRST VETERINARY SUPPLY, 1821 Reliable Parkway, Chicago, IL 60686-0018 |
| 17790921 | + | FISH WINDOW CLEANING, 28501 WILMOT ROAD # 20, TREVOR, WI 53179-9107 |
| 17790923 | + | FISHER SCIENTIFIC, Michael Boxer, 81 Wyman Street, Waltham, MA 02451-1223 |
| 17790924 | + | FISHER SCIENTIFIC - REMIT, ALL AKORN ACCOUNTS, 13551 COLLECTIONS CTR DR, CHICAGO, IL 60693-0135 |
| 17790927 | + | FISHKIN VISION, 85 KINDERKAMACK RD SUITE 201, EMERSON, NJ 07630-1873 |
| 17790928 | + | FISHMAN CENTER FOR TOTAL EYE CARE, 92-29 QUEENS BLVD SUITE 2-I, REGO PARK, NY 11374-1072 |
| 17790934 | + | FITZGERALD FAMILY EYE CARE, 1329 OCILLA ROAD, DOUGLAS, GA 31533-2213 |
| 17790936 | + | FL Dept of Business & Professional Regulation, 2601 N Blair Stone Rd, Tallahassee, FL 32399-2200 |
| 17790937 | + | FL-ADAP, ATTN E NELSON & J CALLOWAY, REV MNGMT FOR THE ADAP, 4052 CYPRESS WAY BIN B 02, TALLAHASSEE, FL 32399-0001 |
| 17790954 | + | FL-JCODE, FINANCE & ACCOUNTING/DRUG REBATE, 2727 MAHAN DRIVE MAIL STOP #14, TALLAHASSEE, FL 32308-5407 |
| 17790955 | + | FL-MCO, FINANCE & ACCOUNTING/DRUG REBATE, 2727 MAHAN DRIVE MAIL STOP #14, TALLAHASSEE, FL 32308-5407 |
| 17790956 | + | FL-MCO PHARMACY, FINANCE & ACCOUNTING/DRUG REBATE, 2727 MAHAN DRIVE MAIL STOP #14, TALLAHASSEE, FL 32308-5407 |
| 17790957 | + | FL-MEDICAID, FINANCE & ACCOUNTING/DRUG REBATE, 2727 MAHAN DRIVE MAIL STOP #14, TALLAHASSEE, FL 32308-5407 |
| 17790939 | + | FLANDREAU TRIB CL OP IHS, 701 W Broad Ave, Flandreau, SD 57028-1529 |
| 17790941 | | FLATIRON CLO 18 LTD, C/O NYL INVESTORS LLC, QUEENSGATE HOUSE SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN KY1-1102, CAYMAN ISLANDS |
| 17790942 | | FLATIRON CLO 19 LTD, C/O NYL INVESTORS LLC, QUEENSGATE HOUSE SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN KY1-1102, CAYMAN ISLANDS |
| 17790943 | | FLATIRON CLO 2015 1 LTD, C/O NYL INVESTORS LLC, QUEENSGATE HOUSE SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN KY1-1102, CAYMAN ISLANDS |
| 17790944 | + | FLAVINE NORTH AMERICA INC, John DiMeglio, 61 South Paramus Road, Suite 565, Paramus, NJ 07652-1257 |
| 17790948 | + | FLEET & INDUSTRIAL SUPPLY CENTER, PSC 473 Box 11, FPO, AP 96349-0001 |
| 17790949 | + | FLEET MANAGEMENT ROAD SERVICE, 3 SOUTH BAY AVE., MASSAPEQUA, NY 11758-7847 |

17790967    +   FLORIDA EYE ASSOCIATES, 509 EAST NEW HAVEN AVE, MELBOURNE, FL 32901-5461
17790968    +   FLORIDA EYE CLINIC, 160 BOSTON AVE407-774-5203, ALTAMONTE SPRINGS, FL 32701-4798
17790969    +   FLORIDA EYE INSTITUTE, 2750 INDIAN RIVER BLVD, VERO BEACH, FL 32960-5298
17790970        FLORIDA EYE MICROSURGICAL INSTITUTE INC, 1717 W WOOLBRIGHT RD561-737-5500, BOYNTON BEACH, FL
                33426-6319
17790971    +   FLORIDA EYE SPEC & CATARACT INST-BRANDON, 403 VONDERBURG DRIVE, BRANDON, FL 33511-5982
17790972    +   FLORIDA EYE SPECIALISTS, 11512 LAKE MEAD AVE # 534, JACKSONVILLE, FL 32256-5835
17790973    +   FLORIDA EYE SPECIALISTS, 749 STATE RD 60 EAST, LAKE WALES, FL 33853-4240
17790974        FLORIDA MEDICAL CLINIC EYE CTR, 38135 MARKET SQATTN A/P, ZEPHYRHILLS, FL 33542
17790975    +   FLORIDA RETINA CENTER, 27160 BAY LANDING DRIVE STE 100, BONITA SPRINGS, FL 34135-4301
17790976    +   FLORIDA RETINA INSTITUTE, 95 COLUMBIA ST, ORLANDO, FL 32806-1101
17790977    +   FLORIDA RETINA SPECIALISTS, 280 N SYKES CREEK PKWY STE B, MERRITT ISLAND, FL 32953-3491
17790982    +   FLUID TECHNOLOGY CORPORATION, 3389 S CLINTON AVE, SOUTH PLAINFIELD, NJ 07080-1303
17790983        FLUKE ELECTRONICS CORPORATION, 7272 COLLECTION CENTER DR, CHICAGO, IL 60693-0072
17790984    +   FLUTED PARTITION, 850 UNION AVENUE, BRIDGEPORT, CT 06607-1137
17790985    +   FLYING FROG CO, 2401 E ADAMS AVE, ORANGE, CA 92867-6107
17790986    +   FM2020 75TH MED GRP PHARM 1, 5845 E Ave Bldg 412, Hill AFB, UT 84056-5303
17790987    +   FM2504 USAF 460TH PHARM 1, 317 N Telluride St Bldg 7, Aurora, CO 80011-7809
17790988    +   FM2504 USAF 460TH PHARM 1, BLDG 7 317 N TELLURIDE STREET, AURORA, CO 80011-7809
17790989    +   FMC DEVENS AYER, 42 Patton Rd, Ayer, MA 01434-3801
17790991        FN2210615, 1 West Medical Plaza Ste 230, Saratoga Springs, NY 12866
17790992        FOCUS EYE CARE PC, 302 UNION ST2ND FLOOR, HACKENSACK, NJ 07601
17790993    #+  FOCUS LABORATORIES, 11205 RICHARDSON DRIVE, NORTH LITTLE ROCK, AR 72113-8067
17790996    +   FOLEY HOAG LLP, 155 SEAPORT BLVD, BOSTON, MA 02210-2600
17790997    +   FOLKSTON ICE PROCESSING CENTER, 3026 HIGHWAY 252 E, FOLKSTON, GA 31537-2673
17791003        FOOD AND DRUG ADMINISTRATION, PO BOX 979033, ST LOUIS, MO 63197-9000
17791007    +   FORD EYE CARE CENTER, 714 HILL COUNTRY DR, KERRVILLE, TX 78028-6066
17791013        FORREST EYE CENTERS, FORREST JOHN W MD705 JESSE JEWELL PKWY S, GAINESVILLE, GA 30501
17791015        FORT BELKNAP PHS INDIAN, 669 Main St Rr 1 Box 67, Harlem, MT 59526
17791018    +   FORT BRAGG- MOF, Bldg 4-2817 Reilly Road, Fort Bragg, NC 28310-0001
17791020        FORT DRUM ARMY HOSPITAL, Bldg 11050b Room 123, Fort Drum, NY 13602
17791019    +   FORT DRUM ARMY HOSPITAL, 11050 Mount Belvedere Blvd, Fort Drum, NY 13602-5438
17791021    +   FORT LAUDERDALE RETINA INSTITUTE, 1930 NE 47TH STSTE 101, FORT LAUDERDALE, FL 33308-7704
17791022    +   FORT LEONARD WOOD HOSPITAL, 126 Missouri Ave, Fort Leonard Wood, MO 65473-8952
17791023    +   FORT LEONARD WOOD RX PHARMACY, 143 Replacement Ave, Fort Leonard Wood, MO 65473-9092
17791024        FORT MYER, Bldg 525 Room 135, Fort Myer, VA 22211
17791025    +   FORT SILL-DAPA (REYNOLDS HOSP), Macomb Road-Bldg 1719, Fort Sill, OK 73503-4546
17791026        FORT STEWART, Bldg P302 Ste Outpatient, Fort Stewart, GA 31314
17791027        FORT STEWART PX SATELLITE PHARMACY, 112 Vilseck Rd Bldg 419, Fort Stewart, GA 31315
17791028        FORT WASHAKIE HEALTH CTR, 29 Blackcole Dr, Fort Washakie, WY 82514
17791029        FORT WAYNE EYE CENTER, PARENT JOHN REX MD321 E WAYNE ST, FORT WAYNE, IN 46802
17791030    +   FORT WORTH EYE ASSOCIATES, 5000 COLLINWOOD AVE, FORT WORTH, TX 76107-3606
17791031    +   FORTRA LLC - REMIT, 11095 VIKING DR SUITE 100, EDEN PRAIRIE, MN 55344-7236
17791032        FORWARD SPACE LLC, 8632 SOLUTION CENTER, CHICAGO, IL 60677-8006
17791033    +   FOSBRE TOWN PLUMBING & HEATING LLC, 418 NORTH AVENUE, DUNELLEN, NJ 08812-1259
17791035    #+  FOSTER MECHANICAL CORP, 10452 BAUR BLVD, SAINT LOUIS, MO 63132-1905
17791039    +   FOUNDATION FOR STUDENT COMMUNICATION, COMMUNICATION INC, 100 CAMPUS TOWN CIRCLE, SUITE 103 #148,
                EWING, NJ 08638-1962
17791040    +   FOUTCH EYE CARE, 2585 Nashville Hwy, Smithville, TN 37166-7259
17791042    +   FOX ARMY HEALTH CENTER PHARMA, Goss Road Building 4100, Huntsville, AL 35809-0001
17791043        FOX ARMY HEALTH CENTER PHARMA, GOSS ROADBUILDING 4100, REDSTONE ARSENAL, AL 35809
17791044    +   FOX GLASS COMPANY EAST, 45 BLOOMINGDALE RD., HICKSVILLE, NY 11801-6536
17791045        FOX VALLEY OPHTHALMOLOGY, 40 W 330 LAFOX ROADUNIT AALAN HEFNER MD, SAINT CHARLES, IL 60175
17791061        FRANKFORT EYE CENTER, ANSARI IRFAN100 DIAGNOSTIC DRIVE, FRANKFORT, KY 40601
17791062    +   FRANKLIN TOWNSHIP, 475 DEMOTT LN, SOMERSET, NJ 08873-7700
17791064        FRANKLIN TOWNSHIP SEWER AUTHORITY, 70 COMMERCE DRIVE, SOMERSET, NJ 08873-3470
17791069    +   FRANTZ EYECARE, 9617 GULF RESEARCH LANE, FORT MYERS, FL 33912-4555
17791070    +   FRASER EYE CARE CENTER, 33080 UTICA ROAD, FRASER, MI 48026-2038
17791071        FRASER HEALTH AUTHORITY, BOX 4011 STN LCD1, ATTN ACCOUNTS PAYABLE, LANGLEY, BC V2A 8H3, CANADA
17791075    +   FREDERICK FERRIS THOMPSON HOSPITAL, 350 PARRISH ST, CANANDAIGUA, NY 14424-1793
17791078        FREEDOM FP FERTILITY PHARMACY STE 120E, DBA FREEDOM FP FERTILITY PHARMACY12 KENT, BYFIELD, MA 01922
17791079        FREEDOM VISION LASER CENTER, 16255 VENTURA BLVD STE 100STEVE NOVOR MD, ENCINO, CA 91436-2300
17791081        FREUDENBERG - REMIT, INHEALTH TECHNOLOGIES, 23686 NETWORK PLACE, CHICAGO, IL 60673-1236

| | | |
|---|---|---|
| 17791091 | | FRIEDRICHS FAMILY EYE CENTER, 1975 VIRGINIA AVENUEGARY FRIEDRICHS OD, MARTENSVILLE, VA 24112 |
| 17791096 | | FROMER EYE CENTERS - HARLEM UC, MARK D FROMER MD PC1966 3RD AVE, NEW YORK, NY 10029 |
| 17791106 | + | FS INSTALLATION - REMIT, 245 ACORN AVE, CENTRAL ISLIP, NY 11722-2716 |
| 17791108 | | FT DEFIANCE PHS IP IHS, 12 Nr 649, Fort Defiance, AZ 86504 |
| 17791109 | | FT DEFIANCE PHS IP IHS, PO BOX 649-HWY 12 NR 110, FORT DEFIANCE, AZ 86504 |
| 17791111 | | FT HALL INDIAN HEALTH CTR, PO BOX 717-MISSION ROAD, FORT HALL, ID 83203 |
| 17791110 | + | FT HALL INDIAN HEALTH CTR, PO Box 717, Fort Hall, ID 83203-0717 |
| 17791112 | | FT LAUDERDALE EYE INSTITUTE, BURGESS STUART K850 S. PINE ISLAND ROAD, PLANTATION, FL 33324 |
| 17791113 | + | FT MOHAVE HEALTH CTR IHS, 1607 E Plantation Rd, Mohave Valley, AZ 86440-8420 |
| 17791114 | + | FT MOHAVE HEALTH CTR IHS, 1607 PLANTATION, MOHAVE VALLEY, AZ 86440-8420 |
| 17791115 | | FT RICHARDSON TC P R, 786 D St, Anchorage, AK 99501 |
| 17791117 | + | FT RICHARDSON TROOP MED CL AR, 786 D STREET RM 102 BLDG 786, FORT RICHARDSON, AK 99501 |
| 17791116 | | FT RICHARDSON TROOP MED CL AR, 786 D St Rm 102 Bldg 786, Anchorage, AK 99501 |
| 17791118 | | FT YATES INDIAN HP MRX, 1010 River Road, Hines, IL 60141 |
| 17791119 | | FTF PHARMA PVT LTD - R&D ONLY, BLOCK NO 193 211 XCELON IND PARK, CHAK DE INDIA WEIGHT BRIDGE ROAD, VASANA CHACHARWADI, AHMEDABAD, GJ 92618 INDIA |
| 17791122 | | FTI CONSULTING (SC) INC, PO BOX 418005, BOSTON, MA 02241-8005 |
| 17791120 | + | FTI Consulting, 227 W. Monroe St., Suite 900, Chicago, IL 60606-5074 |
| 17791133 | | FURTHER, PO BOX 64193, ST PAUL, MN 55164-0193 |
| 17790741 | | Fareva, ZI Poce-sur-Cisse, Amboise, 37401, France |
| 17790743 | | Fareva Group, Pharma Division, Les Iles Ferays, Tournon sur Rhone, 07300, France |
| 17790747 | | Farmabios S.p.a, Via Pavia 1, Gropello Cairoli, PV 27027, Italy |
| 17790751 | + | Fastenal Company, 3115 Grand Prix Drive, Decatur, IL 62526-2166 |
| 17790854 | + | FedEx Corporate Services, Inc. , Federal Express C, Rebecca Panellla, 942 South Shady Grove Road, Memphis, TN 38120-4117 |
| 17790837 | + | Federal Compliance Solutions, LLC, 5 PENNSFORD LANE, MEDIA, PA 19063-2051 |
| 17790861 | | Feldmeier Equipment, 6715 Robert Feldmeier Parkway, Syracuse, NY 13211 |
| 17790891 | + | Fidelity Investments, Client Services-ECM, 100 Crosby Parkway, M/Z KCX1F-E, Covington, KY 41015-4325 |
| 17790892 | | Fidelity Investments, Client Services-ECM, P.O. Box 770001, Cincinnati, OH 45277-0024 |
| 17790908 | | Finnish Patent and Registration Office, Director General Mr. Antti Riivari, FI-00091 PRH,, Finland |
| 17790925 | | Fisher Scientific Company LLC, 2000 Park Lane Drive, Pittsburgh, PA 15275 |
| 17790946 | + | Flavine North America, Inc., 61 South Paramus Road, Suite 565, Paramus, NJ 07652-1257 |
| 17790962 | | Florida Attorney General, Attn Bankruptcy Department, PL-01 The Capitol, Tallahassee, FL 32399-1050 |
| 17790964 | | Florida Dept of Environmental Protection, 3900 Commonwealth Blvd, Tallahassee, FL 32399-3000 |
| 17790966 | + | Florida Division of Corporations, 2415 N. Monroe Street, Suite 810, Tallahassee, FL 32303-4112 |
| 17791001 | + | Food and Drug Administration, Division of User Fee Management, 10001 New Hampshire Ave, Silver Spring, MD 20903-1707 |
| 17791002 | | Food and Drug Administration, 10903 New Hampshire Ave, Silver Spring, MD 20993-0002 |
| 17791016 | + | Fort Belvoir Community Hospital, 9300 Dewitt Loop Rm C1382, Fort Belvoir, VA 22060-5285 |
| 17791017 | + | Fort Bragg Byars Health Clinic, 2864 Woodruff St. Bldg 2-1959, Fort Bragg, NC 28310-0001 |
| 17791050 | | France -National Institute of Industrial Property, Director General/ Directeur general Mr., 15 rue des Minimes, Courbevoie Cedex, CS 50001 92677, France |
| 17791063 | + | Franklin Township, 72 Veronica Building 72, Somerset, NJ 08873-3426 |
| 17791065 | + | Franklin Township Sewer Authority, 72 Veronica Building 72, Somerset, NJ 08873-3426 |
| 17791084 | + | Freyr Inc., 150 College Rd West, Suite 102, Princeton, NJ 08540-6659 |
| 17791083 | + | Freyr Inc., Prasanna NG, 150 College Rd West, Ste 102, Princeton, NJ 08540-6659 |
| 17791085 | + | Freyr Inc., 1925 West Field Court, Suite 300, Lake Forest, IL 60045-4862 |
| 17791097 | | Frontier Technology LLC, dba MicroAge, Kyle Yencer, 15210 S 50TH St Ste 180, Phoenix, AZ 85044-9136 |
| 17791098 | + | Frontier Technology, LLC dba Microage, 309 Waverly Oaks Road, Waltham, MA 02452-8443 |
| 17791107 | + | Ft Belvoir Family Health CTR, 3700 Fettler Park Dr, Dumfries, VA 22025-2050 |
| 17791124 | + | Fulcrum Operating Company, LLC, Asset Manager, 8725 W. Higgins Rd, Ste 805, Attn Mr Peter J. Broccolo, Chicago, IL 60631-2769 |
| 17791134 | + | Further by Health Equity, Wes Pierce, P.O. Box 982814, El Paso, TX 79998-2535 |
| 17791136 | + | G&K-VIJUK INTERN CORP, 715 CHURCH ROAD, ELMHURST, IL 60126-1415 |
| 17791137 | + | G.J. MERLI VETS CTR SVH2, 401 Penn Ave, Scranton, PA 18503-1213 |
| 17791138 | | GA-AMERIGROUP COM CARE CMO MEDICAL, DEPT OF HEALTH, PO BOX 734669, ATTN AMERIGROUP CMTY CARE CMO MEDI, DALLAS, TX 75373-1426 |
| 17791139 | | GA-AMERIGROUP COM CARE CMO REBATE, DEPT OF COMM HEALTH, PO BOX 734669, ATTN AMERIGROUP CMTY CARE CMO REBA, DALLAS, TX 75373-1426 |
| 17791140 | | GA-CARESOURCE CMO MEDICAL REBATE, DEPT OF COMM HEALTH, PO BOX 734669, ATTN CARESOURCE CMO MEDICAL, DALLAS, TX 75373-1426 |
| 17791141 | | GA-CARESOURCE CMO REBATE, DEPT OF COMM HEALTH, PO BOX 734669, ATTN CARESOURCE CMO REBATE, DALLAS, TX 75373-1426 |
| 17791148 | + | GA-FFSU JCODE, DEPT OF COMMUNITY HEALTH, PO BOX 734668, DALLAS, TX 75373-4668 |
| 17791175 | + | GA-MEDICAID, DEPT OF COMMUNITY HEALTH, PO BOX 734668, ATTN GA FFS REBATE PROGRAM, DALLAS, TX 75373-4668 |
| 17791183 | | GA-PEACH STATE HLTH PLAN CMO MEDICAL, DEPT OF COMM HEALTH, PO BOX 734669, ATTN PEACH STATE HLTH PLAN CMO MED, DALLAS, TX 75373-1426 |

17791184        GA-PEACH STATE HLTH PLAN CMO REBATE, DEPT OF COMM HEALTH, PO BOX 734669, ATTN PEACH STATE HLTH PLAN CMO REB, DALLAS, TX 75373-1426
17791224        GA-WELLCARE OF GA CMO MEDICAL, DEPT OF COMM HEALTH, PO BOX 734669, ATTN WELLCARE OF GA CMO MEDICAL, DALLAS, TX 75373-1426
17791225        GA-WELLCARE OF GA CMO REBATE, DEPT OF COMM HEALTH, PO BOX 734669, ATTN WELLCARE OF GA CMO REBATE, DALLAS, TX 75373-1426
17791145      + GADSDEN EYE ASSOCIATES PC, PO BOX 8567, GADSDEN, AL 35902-8567
17791150      + GAILEY EYE CLINIC, 1008 N MAIN ST, BLOOMINGTON, IL 61701-1784
17791151      + GAILEY EYE SURGERY - DECATUR, 646 W PERSHING ROAD, DECATUR, IL 62526-1633
17791152        GAINESVILLE OPHTHALMOLOGY, MCDONALD LAUREN M7109 NW 11TH PLACESUITE, GAINESVILLE, FL 32605
17791155      + GALBRAITH LABORATORIES INC, 2323 SYCAMORE DRIVE, KNOXVILLE, TN 37921-1700
17791157        GALENICUM HEALTH S L, Sergio Malagrida, St. Gabriel, 50, Esplugues de Llobregat, Barcelona, 08950 Spain
17791158        GALENICUM HEALTH S L - R&D ONLY, CARRER SANT GABRIEL 50, BARCELONA, 08950, SPAIN
17791164      + GALLER EYE CARE, 100 HIGHLAND AVE SUITE 304, PROVIDENCE, RI 02906-2753
17791168      + GALLOWAY EYE CARE PROFESSIONALS, 5688 A W BROAD ST, GALLOWAY, OH 43119-8127
17791169      + GALLUP RSSC, 2400 Fuhs Ave # 3090, Gallup, NM 87301-4401
17791172      + GAMA REAL ESTATE HOLDINGS, 243 Dixon Ave, Amityville, NY 11701-2830
17791196        GARDAWORLD SECURITY SERVICES, Stephan Cretier, 2300, Rue Emile-Belanger, St-Laurent, QC H4R 3J4, Canada
17791197        GARDAWORLD SECURITY SERVICES - REMIT, PO BOX 843886, KANSAS CITY, MO 64184-3886
17791198     #+ GARDEN CITY OPTOMETRISTS PA, 707 EAST KANSAS PLAZA, GARDEN CITY, KS 67846-5866
17791199      + GARDEN CITY SURGICENTER, 400 ENDO BOULEVARD, GARDEN CITY, NY 11530-6723
17791200        GARDEN STATE EYE CENTER, ROTHKOPF MOSHE M1195 HIGHWAY 70, LAKEWOOD, NJ 08701
17791201      + GARDEN STATE RETINA ASSOCIATES LLC, 555 SHREWSBURY AVENUE, SHREWSBURY, NJ 07702-4178
17791208      + GARRETT EYE AND LASER CENTER, 1301 CARPENTER AVE, IRON MOUNTAIN, MI 49801-4725
17791210        GARTNER INC, PO BOX 911319, DALLAS, TX 75391-1319
17791212      + GARVEY CORPORATION, 208 S. ROUTE 73, BLUE ANCHOR, NJ 08037-9565
17791216      + GASTON EYE ASSOCIATES, 2325 ABERDEEN BLVD STE A704-853-3937, GASTONIA, NC 28054-0642
17791217      + GATE SOFTWARE LLC, 8400 E PRENTICE AVE, SUITE 1500, GREENWOOD VILLAGE, CO 80111-2927
17791227      + GDL INTERNATIONAL, 7111 WEST 151ST STREET, SUITE 312, OVERLAND PARK, KS 66223-2231
17791229      + GEISINGER MEDICAL CENTER PHARMACY, 100 N ACADEMY AVEPHARMACY DEPARTMENT 15-, DANVILLE, PA 17822-0001
17791231      + GEM JANITORIAL SUPPLY CO INC, 60 BROWN AVE, SPRINGFIELD, NJ 07081-2902
17791233      + GENE TAYLOR CB OP VA PHCY, 600 N MAIN STREET POB 541, MOUNT VERNON, MO 65712-0541
17791234      + GENE TAYLOR CB OP VA PHCY, PO Box 541, Mount Vernon, MO 65712-0541
17791235      + GENERICHEM - REMIT, 5 TAFT RD, TOTOWA, NJ 07512-1005
17791237      + GENESEO FAMILY EYE CARE LLC, 4384 LAKEVILLE RD, GENESEO, NY 14454-9761
17791240      + GENETCO INC, 711 UNION PARKWAY, RONKONKOMA, NY 11779-7426
17791242        GENEVA EYE CLINIC, KING KEVIN M1000 RANDALL ROADSUITE 100, GENEVA, IL 60134
17791241      + GENEVA EYE CLINIC, KING KEVIN M, 1000 RANDALL ROAD, SUITE 100, GENEVA, IL 60134-2591
17791243      + GENEVA LABS - REMIT, 1001 PROCTOR DRIVE, ELKHORN, WI 53121-2027
17791245      + GENTILE RETINA, 200 OLD COUNTRY RD SUITE 366, MINEOLA, NY 11501-4240
17791250      + GEORGETOWN EYE CARE, 103 S BRADFORD LN #102, GEORGETOWN, KY 40324-2336
17791252      + GEORGETOWN PHARMACAL LLC - R&D ONLY, 4545 CENTER BLVD, SUITE 3101, LONG ISLAND CITY, NY 11109-5964
17791254        GEORGIA CENTER FOR SIGHT, 651 S MILLEDGE AVEJING DONG MD706-546-92, ATHENS, GA 30605
17791258        GEORGIA DEPT OF COMMUNITY HEALTH, Martin Vincent, 1013 WEST BROAD STREET SUITE 500, MAGELLAN RX MANAGEMENT, GLEN ALLEN, VA 23060
17791257      + GEORGIA DEPT OF COMMUNITY HEALTH, Jen Egbert, 11013 WEST BROAD STREET SUITE 500, MAGELLAN RX MANAGEMENT, GLEN ALLEN, VA 23060-6017
17791259      + GEORGIA DEPT OF COMMUNITY HEALTH, REBECCA MORRISON, 2 PEACHTREE STREET NW PHARMACY SERVICES, Medical Assistance Plans-Pharmacy Ser, ATLANTA, GA 30303-3141
17791261        GEORGIA EYE INST SURGERY CENTER, 4720 WATERS AVE3RD FLOOR ATTN DR WILLIAM, SAVANNAH, GA 31404
17791262      + GEORGIA EYE INSTITUTE OF THE SOUTHEAST, 4720 WATERS AVE9126295987, SAVANNAH, GA 31404-6294
17791263      + GEORGIA EYE LLC, 140-B TRINITY PLACE, ATHENS, GA 30607-2100
17791264        GEORGIA MOUNTAIN OPHTHALMOLOGY, CAMP MATTHEW WILSON150 INTERSTATE SOUTH, JASPER, GA 30143
17791265      + GEORGIA OPHTHALMOLOGISTS, PO BOX 2898, COVINGTON, GA 30015-7898
17791274        GERMANTOWN RETINA, 20680 SENECA MEADOWS PARKWAYSUITE 211, GERMANTOWN, MD 20876
17791276     ++ GERRESHEIMER GLASS INC, 537 CRYSTAL AVE, VINELAND NJ 08360-3238 address filed with court:, GERRESHEIMER GLASS INC, ATTN A/R, 537 CRYSTAL AVE, VINELAND, NJ 08360
17791277      + GERSTEL, 701 DIGITAL DR STE J, LINTHICUM, MD 21090-2236
17791279      + GETINGE USA - REMIT, 45 BARBOUR POND DRIVE, WAYNE, NJ 07470-2094
17791282      + GIANT EAGLE STORE INC, 101 KAPPA DR, PITTSBURGH, PA 15238-2833
17791286        GIBSON DUNN & CRUTCHER LLP, PO BOX 840723, LOS ANGELES, CA 90084-0723
17791291      + GILBERT FARLEY & ASSOCIATES, 3731 BOULEVARD, COLONIAL HEIGHTS, VA 23834-1346
17791301      + GIOVANETTI EYE CARE, 5537 BRIDGETOWN RD, CINCINNATI, OH 45248-4329
17791304     ++ GIRTON MANUFACTURING CO INC, 160 WEST MAIN STREET, MILLVILLE PA 17846-5004 address filed with court:, GIRTON

| | | |
|---|---|---|
| | | MANUFACTURING CO INC, BOX 900, 160 WEST MAIN STREET, MILLVILLE, PA 17846 |
| 17791306 | + | GIVAUDAN FLAVORS - REMIT, 1199 EDISON DRIVE, CINCINNATI, OH 45216-2265 |
| 17791307 | + | GL SCIENCES INC, 4733 TORRANCE BLVD STE 255, TORRANCE, CA 90503-4100 |
| 17791308 | + | GLACIAL CAPITAL LLC, C/O AURELIUS CAPITAL MANAGEMENT LP, 535 MADISON AVENUE 31ST FLOOR, NEW YORK, NY 10022-4214 |
| 17791309 | + | GLAD EYECARE AND SURGERY CENTE, 2061 Palm Bay Road Northeast, Suite 100, Palm Bay, FL 32905-7533 |
| 17791313 | + | GLASS BOTTLE OUTLET, 110 WEST INTERLAKE BLVD, LAKE PLACID, FL 33852-9638 |
| 17791314 | + | GLAUCOMA CARE CENTER OF NJ, 349 E NORTHFIELD RD STE 120, LIVINGSTON, NJ 07039-4807 |
| 17791315 | | GLAUCOMA CENTER OF MICHIGAN, SIEGEL LES I29201 TELEGRAPH RD STE 301, SOUTHFIELD, MI 48034 |
| 17791316 | + | GLAUCOMA CONSULTANTS OF NEW YORK, 2148 OCEAN AVE SUITE 603, BROOKLYN, NY 11229-1485 |
| 17791317 | + | GLAUCOMA CONSULTANTS OF ST. LOUIS, 224 SOUTH WOODS MILL ROADSTE # 700 S, CHESTERFIELD, MO 63017-3424 |
| 17791318 | + | GLAXOSMITHKLINE LLC, 1250 S COLLEGEVILLE RD, COLLEGEVILLE, PA 19426-2990 |
| 17791319 | + | GLEN ALSPAUGH CO, 9808 CLAYTON RD, ST LOUIS, MO 63124-1693 |
| 17791320 | + | GLENDALE EYE MEDICAL GROUP, 500 N CENTRAL AVENUE STE 400, GLENDALE, CA 91203-1928 |
| 17791322 | + | GLINT INC, 1000 W MAUDE AVE, SUNNYVALE, CA 94085-2810 |
| 17791324 | | GLOBAL INDUSTRIAL EQUIPMENT INC, 29833 NETWORK PLACE, CHICAGO, IL 60673-1298 |
| 17791325 | + | GLOBAL PACKS LLC, P.O. BOX 100053, BROOKLYN, NY 11210-0053 |
| 17791326 | + | GLOBAL RESEARCH MANAGEMENT, 1510 S CENTRAL AVE #300, GLENDALE, CA 91204-2569 |
| 17791327 | + | GLOBALRX, 2220 LEAH DR SUITE 2, HILLSBOROUGH, NC 27278-8198 |
| 17791330 | | GMM PFAUDLER US INC, 1000 WEST AVE, PO BOX 23600, ROCHESTER, NY 14692-3600 |
| 17791331 | + | GMM Pfaudler US, Inc., 100 West Avenue, Rochester, NY 14611-2626 |
| 17791332 | + | GMP PROJECT - REMIT, 79 PEACHTREE ROAD, BASKING RIDGE, NJ 07920-1520 |
| 17791335 | + | GMP PUBLICATIONS INC, PO BOX 335, MEDFORD, NJ 08055-0335 |
| 17791333 | + | GMP Project Services, PO Box 298, Basking Ridge, NJ 07920-0298 |
| 17791346 | + | GOLDEN EYE ASSOCIATES, 105 COTTAGE RD, CARTHAGE, TX 75633-1507 |
| 17791350 | + | GOLDMAN SACHS & CO LLC, C/O GOLDMAN SACHS & CO, 2001 ROSS AVENUE SUITE 2800, DALLAS, TX 75201-6981 |
| 17791351 | + | GOLDSBORO EYE CLINIC LTD, ZWERLING CHARLES SAMUEL, 2709 MEDICAL OFFICE PLACE, GOLDSBORO, NC 27534-9458 |
| 17791365 | + | GOOD VISION OPTICAL, 1050 N WESTMORELAND STE 457, DALLAS, TX 75211-2416 |
| 17791372 | | GORDON FLESCH CO INC, BIN 88236, MILWAUKEE, WI 53288-0236 |
| 17791374 | + | GORDON L SEAMAN INC, 29 OLD DOCK ROAD, YAPHANK, NY 11980-9702 |
| 17791375 | #+ | GORDON SHANZLIN NEW VISION INSTITUTE, 8910 UNIVERSITY CENTER LN STE 800, SAN DIEGO, CA 92122-1031 |
| 17791383 | + | GOTHENBURG EYECARE & OPTICAL, 902 AVENUE D STE 102BKIMBERLY JOHNSON OD, GOTHENBURG, NE 69138-1900 |
| 17791387 | + | GOVERNMENT COUNSEL LLC, 4 DOCKSIDE LANE #500, KEY LARGO, FL 33037-5256 |
| 17791390 | | GP PHARM SA, Berta Ponsati, Placa de Europa 9-11, 13th floor, Hospitalet de Llobregat, Barcelona, 08908 Spain |
| 17791391 | | GP PHARM SA, PL. ELS VINYETS - ELS FOGARS 2, CTRA. COMARCAL C-244 KM 22, SANT QUINTI DE MEDIONA, BARCELONA, 08777 SPAIN |
| 17791394 | + | GRAFTEL LLC, 95 CHANCELLOR DR, ROSELLE, IL 60172-3901 |
| 17791398 | | GRAIN PROCESSING CORP - REMIT, 25560 NETWORK PLACE, CHICAGO, IL 60673-1255 |
| 17791400 | | GRAINGER DECATUR, DEPT 865497671, PALATINE, IL 60038-0001 |
| 17791401 | | GRAINGER HI-TECH, DEPT 865497671, PALATINE, IL 60038-0001 |
| 17791402 | | GRAINGER NJ, DEPT 831065651, PALATINE, IL 60038-0001 |
| 17791407 | | GRANBURY EYE CLINIC, MUELLER NICOLE A1201 MEDICAL PLAZA COURT, GRANBURY, TX 76048 |
| 17791408 | + | GRAND ISLAND VETS HM SVH2, 2300 W CAPITAL, GRAND ISLAND, NE 68803-2003 |
| 17791409 | + | GRAND ISLAND VETS HM SVH2, 2300 W Capital Ave, Grand Island, NE 68803-2003 |
| 17791410 | | GRAND RAPIDS OPHTHAMOLOGY, DUNNING THOMAS PGRAND RAPIDS OPHTHALMOLO, GRAND RAPIDS, MI 49525 |
| 17791411 | | GRAND RAPIDS VETERANS HOME SVH2, 3000 Monroe Avenue N.W., Grand Rapids, MI 49505 |
| 17791412 | + | GRAND RONDE H W RETAIL, 9605 Grand Ronde Rd, Grand Ronde, OR 97347-9712 |
| 17791413 | + | GRAND RONDE HLT WELLN IHS, 9615 Grand Ronde Rd, Grand Ronde, OR 97347-9712 |
| 17791414 | + | GRAND STRAND RETINA PC, 14361 OCEAN HWY UNIT 2B, PAWLEYS ISLAND, SC 29585-4806 |
| 17791420 | | GRANT THORNTON LLP, 33562 TREASURY CENTER, CHICAGO, IL 60694-3500 |
| 17791423 | + | GRAPHICS EAST, 16005 STURGEON ST, ROSEVILLE, MI 48066-1827 |
| 17791431 | + | GRAYSTONE EYE, 2060 HICKORY BLVD SWATTN LISA M JOHNSON, LENOIR, NC 28645-6459 |
| 17791432 | + | GRAYSTONE OPHTHAMOLOGY, PO BOX 2588, ATTN DEBBIE SMITH, HICKORY, NC 28603-2588 |
| 17791434 | + | GREAT LAKES EYE CARE, 2848 NILES ROAD SUITE B, SAINT JOSEPH, MI 49085-3352 |
| 17791435 | + | GREATER DECATUR CHAMBER OF COMMERCE, 101 SOUTH MAIN STREET SUITE 102, DECATUR, IL 62523-1407 |
| 17791436 | | GREATER LAFAYETTE RETINA CENTER, KUSUMI RODNEY BLAINE1013 N. 13TH ST, LAFAYETTE, IN 47904 |
| 17791437 | | GREATER POTOMAC RETINA, PATEL CHETANKUMAR B7101 GUILFORD DRIVESU, FREDERICK, MD 21704 |
| 17791439 | + | GREEN EYE CARE, 404 E 117TH ST, NEW YORK, NY 10035-5020 |
| 17791446 | + | GREENFIELD GLOBAL USA INC, 58 VALE ROAD, BROOKFIELD, CT 06804-3984 |
| 17791449 | + | GREENHILL PHARMACY, 164 PARSIPPANY ROAD, PARSIPPANY, NJ 07054-4797 |
| 17791450 | + | GREENHILL TRADING INC, 5701 FOSTER AVE, BROOKLYN, NY 11234-1001 |
| 17791452 | + | GREENWAY PRODUCTS & SRVS, 14 HOME NEWS ROW, NEW BRUNSWICK, NJ 08901-3602 |

| | | |
|---|---|---|
| 17791453 | + | GREENWICH OPHTHALMOLOGY ASSOC, 2046 WEST MAIN STREET STE 2DR.JOSEPH CON, STAMFORD, CT 06902-4523 |
| 17791454 | + | GREENWOOD GROUP LLC, 4455 GENESEE ST, CHEEKTOWAGA, NY 14225-1955 |
| 17791473 | + | GROH & ASSOCIATES INC, 22480 NEW YORK AVE, PORT CHARLOTTE, FL 33952-7152 |
| 17791475 | + | GROSINGER&SPIGELMAN EYE SURGEONS, 1750 S TELEGRAPH RDSTE 205, BLOOMFIELD HILLS, MI 48302-0178 |
| 17791477 | + | GROSSE POINTE EYE CENTER, 20845 MACK AVE, GROSSE POINTE WOODS, MI 48236-1456 |
| 17791479 | + | GROSSNICKLE EYE CENTER, 2251 DUBOIS DR, WARSAW, IN 46580-3212 |
| 17791480 | | GROUP HEALTH COOPERATIVE, 8202 EXCELSIOR DRSAUK TRAILS HEALTH CENT, MADISON, WI 53717-1906 |
| 17791481 | + | GROVE LOCK & SAFE INC, 12 GROVE STREET, PLAINFIELD, NJ 07060-1106 |
| 17791482 | | GRUBE RETINA CLINIC, GRUBE THOMAS J107 3RD AVE. NW, MANDAN, ND 58554 |
| 17791483 | | GRUEN EYE CENTER, GRUEN RICHARD A10 CROSSROADS DRIVESUITE, OWINGS MILLS, MD 21117 |
| 17791485 | | GS1 US INC, DEPT 781271, PO BOX 78000, DETROIT, MI 48278-1271 |
| 17791486 | + | GSI - SVH1 - OPNMKTNET30, 2701 Meridian St N, Huntsville, AL 35811-1845 |
| 17791487 | + | GSI SVH1 ALEXANDER AL, 1784 Elkahatchee Rd, Alexander City, AL 35010-4800 |
| 17791488 | + | GSI SVH1 BAY MINETTE, 300 Faulkner Dr, Bay Minette, AL 36507-2771 |
| 17791491 | | GUAYNABO AMBULATORY SURGICAL GROUP, CITY VIEW PLAZA STE 1010CARR 165 KM 1.2, GUAYNABO, PR 00968-8080 |
| 17791498 | + | GUIDEPOINT SECURITY - REMIT, 2201 COOPERATIVE WAY, SUITE 225, HERNDON, VA 20171-3017 |
| 17791508 | | GULF COAST RETINA CENTER(ASSOCIATES), MONTZKA DAN P2055 LITTLE RD, TRINITY, FL 34655 |
| 17791509 | + | GULF SOUTH EYE ASSOCIATES, 4224 HOUMA BLVD STE 100, METAIRIE, LA 70006-2934 |
| 17791510 | + | GULFCOAST EYE CARE, 1515 9TH AVENUE NORTH, SAINT PETERSBURG, FL 33705-1224 |
| 17791512 | | GUNDERSEN LUTHERAN MED CTR, HOSPITAL PHARMACY1910 SOUTH AVE, LA CROSSE, WI 54601 |
| 17791514 | + | GUNTERSVILLE EYE CLINIC, PO BOX 999, GUNTERSVILLE, AL 35976-0999 |
| 17791517 | + | GUPTA EYE CENTER LLC, 310 S COUNTY FARM RD SUITE B, WHEATON, IL 60187-2409 |
| 17791142 | + | Gad Consulting Services, 4008 Barrett Drive Suite 201, Raleigh, NC 27609-6621 |
| 17791161 | + | Gallagher Brokerage, Attn Kate Ackert, 2850 Golf Road, Rolling Meadows, IL 60008-4050 |
| 17791173 | + | Gama Realty Holdings LLC, 243 DIXON AVENUE, AMITYVILLE, NY 11701-2830 |
| 17791211 | + | Gartner, Inc., 56 Top Gallant Road, Stamford, CT 06902-7700 |
| 17791218 | + | Gateway Analytical LLC, Daniel Cohen, 2009 Kramer Road, Gibsonia, PA 15044-9631 |
| 17791236 | + | GeneriSys LLC, 18422 Bearpath Trail, Eden Prairie, MN 55347-3455 |
| 17791251 | + | Georgetown Pharmacal LLC, Raj Singh, 4545 Center Blvd., Suite 3101, Long Island, NY 11109-5964 |
| 17791255 | + | Georgia Department of Natural Resources, Environmental Protection Division, 2 Martin Luther King Jr Drive, SE, Suite 1456 - East Tower, Atlanta, GA 30334-9000 |
| 17791266 | + | Georgia Secretary of State, 2 MLK, JR Drive,, Suite 313 Floyd West Tower, Atlanta, GA 30334-1505 |
| 17791267 | + | Georgia State Board of Pharmacy, 2 Peachtree Street NW, Atlanta, GA 30303-3141 |
| 17791273 | | German Patent and Trade Mark Office, President / President Ms. Cornelia Rudlo, Zweibruckenstrasse 12, Munich, 80331, Germany |
| 17791280 | + | Getinge, USA, 1777 East Henrietta Road, Rochester, NY 14623-3280 |
| 17791285 | + | Gibraltar Laboratories, Inc., 122 Fairfield Road, Fairfield, NJ 07004-2405 |
| 17791312 | + | Glass Bottle Outlet, Paul Gruber, 110 WEST INTERLAKE BLVD, LAKE PLACID, FL 33852-9638 |
| 17791347 | + | Golden State Medical Supply, 5187 Camino Ruiz, Carmarillo, CA 93012-8601 |
| 17791348 | + | Golden State Medical Supply Inc, 5187 Camino Ruiz, Camarillo, CA 93012-8601 |
| 17791373 | + | Gordon Flesch Company, Inc., Matthew Shipley, 2675 Research Park Drive, Madison, WI 53711-4906 |
| 17791399 | + | Grain Processing Corporation, Mark Richetts, 1600 Oregon Street, Muscatine, IA 52761-1404 |
| 17791419 | + | Grant Thornton LLP, Steven Sparks, 175 W. Jackson Blvd, 20th Flr, Chicago, IL 60604-2609 |
| 17791448 | + | Greenhill & Co. LLC, Robert Hill, 1271 Avenue of the Americas, New York, NY 10020-1303 |
| 17791474 | | Groninger & co. GmbH, Jeus Groninger, Hofackerstrasse 9, Crailsheim, 74564, Germany |
| 17791499 | | GuidePoint Security LLC, 2001 Cooperative Way, Suite 225, Herndon, VA 20171 |
| 17791525 | | H C PHARMACY CENTRAL, SUITE 2003175 EAST CARSON ST, PITTSBURGH, PA 15203 |
| 17791526 | | H E BUTT GROCERY, PO BOX 839977WAREHOUSE A/P, SAN ANTONIO, TX 78283-3977 |
| 17791527 | + | H R STEWART INC, 52 W CRYSTAL ST, ATTN SHEILA LUCCHETTI, CARY, IL 60013-2792 |
| 17791528 | + | H&C ANIMAL HEALTH LLC, 18403 LONGS WAY UNIT 102, PARKER, CO 80134-9006 |
| 17791529 | + | H2M ARCHITECTS + ENGINEERS, 538 BROADHOLLOW ROAD, 4TH FLOOR EAST, MELLVILLE, NY 11747-3638 |
| 17791532 | + | HACH COMPANY, 2207 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0022 |
| 17791533 | | HACKENSACK MEDICAL CENTER, 30 PROSPECT AVENUEPHARMACY DEPARTMENT, HACKENSACK, NJ 07601 |
| 17791540 | + | HAINES VISION CENTER, 1319 N BRIGHTLEAF BLVD STE E, SMITHFIELD, NC 27577-4876 |
| 17791542 | + | HALCYON LOAN ADVISORS FUNDING 2014 3 LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17791545 | | HALIFAX HEALTH, PO BOX 2830ATTN ACCOUNTS PAYABLE, DAYTONA BEACH, FL 32120 |
| 17791552 | + | HALOCARBON LIFE SCIENCES LLC, 6525 THE CORNERS PARKWAY, SUITE 200, PEACHTREE CORNERS, GA 30092-3350 |
| 17791551 | + | HALOCARBON LIFE SCIENCES LLC, David Bacon, 6525 The Corners Parkway, Suite 200, Peachtree Corners, GA 30092-3350 |
| 17791558 | | HAMILTON COMPANY - REMIT, PO BOX 10030, RENO, NV 89520-0012 |
| 17791559 | + | HAMILTON DRAYAGE INC, 44 RAILROAD STREET, HUNTINGTON STATION, NY 11746-1231 |
| 17791560 | + | HAMILTON SURGICAL INSTITUTE, 5201 HAMILTON BLVD, ALLENTOWN, PA 18106-9113 |
| 17791564 | | HAMPTON ROADS RETINA CTR, ADLEBERG JON MICHAEL516 INNOVATION DRIVE, CHESAPEAKE, VA 23320 |

| | | |
|---|---|---|
| 17791569 | + | HANNAFORD BROS CO, PO BOX 519, SALISBURY, NC 28145-0519 |
| 17791579 | + | HARBERT STONEVIEW MASTER FUND LTD, C/O HARBERT FUND ADVISORS, 2100 THIRD AVENUE NORTH SUITE 600, BIRMINGHAM, AL 35203-3416 |
| 17791580 | + | HARBERT STONEVIEW OPPORTUNITY FUND I LP, C/O HARBERT FUND ADVISORS, 2100 THIRD AVENUE NORTH SUITE 600, BIRMINGHAM, AL 35203-3416 |
| 17791581 | + | HARDEMAN COUNTY VISION CTR, 725 W MARKET ST, WALTERS GEORGE JR OD, BOLIVAR, TN 38008-2242 |
| 17791587 | + | HARLINGEN VA OUTPT CLINIC, 2106 Treasure Hills Blvd, Harlingen, TX 78550-8736 |
| 17791592 | + | HARPERS POINT EYE ASSOCIATES, 8211 CORNELL ROAD, CINCINNATI, OH 45249-2277 |
| 17791595 | + | HARRELL-FISH INC, PO BOX 1998, BLOOMINGTON, IN 47402-1998 |
| 17791596 | | HARRINGTON INDUSTRIAL PLASTICS, PO BOX 638250, CINCINNATI, OH 45263-8250 |
| 17791600 | | HARRIS TEETER, PO BOX 400, MATTHEWS, NC 28106-0400 |
| 17791603 | + | HARRY S TRUMAN MEM HOSP, 800 Hospital Dr, Columbia, MO 65201-5275 |
| 17791604 | | HART EYE CENTER, HART WILLIAM MD1920 WEST SALE ROADBUILDI, LAKE CHARLES, LA 70605 |
| 17791609 | + | HARTCORN PLUMBING & HEATING INC, 850 SOUTH SECOND STREET, RONKONKOMA, NY 11779-7202 |
| 17791612 | + | HARTIG DRUG COMPANY, 703 MAIN STREET, DUBUQUE, IA 52001-6814 |
| 17791615 | | HARVARD DRUG COMPANY, 341 Mason Rd, La Vergne, TN 37086-3606 |
| 17791616 | | HARVARD EYE ASSOCIATES, 23961 CALLE DE LA LOUISASTE 300, LAGUNA HILLS, CA 92653 |
| 17791617 | + | HARVARD UNIVERSITY, PO BOX 381588, CAMBRIDGE, MA 02238-1588 |
| 17791620 | + | HASKELL HEALTH CLINIC IHS, 2415 MASSACHUSETTS, LAWRENCE, KS 66046-4808 |
| 17791621 | + | HASKELL HEALTH CLINIC IHS, 2415 Massachusetts St, Lawrence, KS 66046-4808 |
| 17791622 | + | HASS VISION CENTER, 120 N HICKORY ST, OWOSSO, MI 48867-3016 |
| 17791628 | | HATTIESBURG EYE CLINIC SURG CENTER, SURGERY CENTER100 W HOSPITAL DR, HATTIESBURG, MS 39402 |
| 17791627 | + | HATTIESBURG EYE CLINIC SURG CENTER, SURGERY CENTER, 100 W HOSPITAL DR, HATTIESBURG, MS 39402-1334 |
| 17791633 | + | HAUPAL RED TAIL HAWK HEALTH CENTER, 3042 W Queen Creek Rd, Chandler, AZ 85248-2815 |
| 17791635 | | HAUPT PHARMA - R&D ONLY, PFAFFENREIDERSTRASSE 5, WOLFRATSHAUSEN, 82515, GERMANY |
| 17791637 | + | HAUSER ROSS EYE INSTITUTE, 1630 GATEWAY DR, SYCAMORE, IL 60178-3155 |
| 17791642 | + | HAWAII EYE CLINIC, YAMAMOTO IZUMIHAWAII EYE CLINIC, INC., 1441 KAPIOLANI BLVD. SUITE 1910, HONOLULU, HI 96814-4408 |
| 17791644 | + | HAWKEYE CLINIC OF SOUTH DAKOTA, 112 E WASHINGTON ST F112, BLOOMINGTON, IL 61701-1001 |
| 17791645 | + | HAWKINS INC - REMIT R&D, PO BOX 860263, MINNEAPOLIS, MN 55486-0263 |
| 17791652 | + | HAZARDOUS MATERIALS TRAINING PRGM, PROGRAM, 504 E ARMORY MC-504, ATTN PAM HARTKE, CHAMPAIGN, IL 61820-6221 |
| 17791654 | + | HCA WEST FLORIDA DIVISION, 12901 STARKEY RD STE 1000ATTN A/P, LARGO, FL 33773-1435 |
| 17791655 | | HD SMITH LLC, 1 W 1ST Ave Ste 100, Conshohocken, PA 19428-1800 |
| 17791657 | | HEALTH INDUSTRY BUSINESS, PO BOX 29650, DEPT 880159, PHOENIX, AZ 85038-9650 |
| 17791660 | + | HEALTH TRUST PURCHASING GROUP, HEALTHTRUST C/O WELLS FARGO BANK, ACCOUNT # 2079900143067, PO BOX 751576, CHARLOTTE, NC 28275-1576 |
| 17791661 | | HEALTH TRUST PURCHASING GROUP DSH, WHOLESALE LOCKBOX PO BOX 751576, BLD 2C2NC0802, 1525 W WT HARRIS BLVD, CHARLOTTE, NC 28262 |
| 17791662 | | HEALTHCARE MATERIALS MGMT SVCS, 188 STRONACH CRESCENT, LONDON, ON N5V 3A1, CANADA |
| 17791664 | + | HEALTHCHECK360, 800 MAIN ST, DUBUQUE, IA 52001-6822 |
| 17791665 | + | HEALTHSOURCE DISTRIBUTORS LLC, 7200 RUTHERFORD ROAD SUITE 150, BALTIMORE, MD 21244-2743 |
| 17791666 | | HEALTHTRUST PURCHASING GROUP, PO BOX 751576, C/O WELLS FARGO, CHARLOTTE, NC 28275-1576 |
| 17791668 | + | HEALTHVIEW EYE CARE CENTER, THUMS JULIE A OD, PO BOX 547, MEDFORD, WI 54451-0547 |
| 17791669 | | HEALTHY BLUE MCO, PO BOX 935889, ATTN NC HEALTHY BLUE MCO, ATLANTA, GA 31193-5889 |
| 17791670 | | HEALTHY VISION, POWERS JAMES P5413 US HIGHWAY 19, NEW PORT RICHEY, FL 34652 |
| 17791671 | + | HEART BUTTE HLTHSTATION, PO Box 80, Heart Butte, MT 59448-0080 |
| 17791672 | | HEATON EYE ASSOCIATES, NICKEL TODD M3415 GOLDEN ROAD, TYLER, TX 75701 |
| 17791688 | + | HEMLOCK ASSOCIATES INC, 638 LARKFIELD ROAD, EAST NORTHPORT, NY 11731-4922 |
| 17791690 | | HEMMO PHARMACEUTICALS - ORDER, Ground Floor, Piramal Ananta, Agastya Co, LBS Marg, Kamani Junction,, Kurla West, Mumba, Maharashtra, 400 070 India |
| 17791692 | + | HENDERSON CONSTRUCTORS INC, Bob Hoeppner, 350 E Butler Ave, New Britain, PA 18901-5278 |
| 17791699 | | HENRY FORD MEDICAL CENTER, 2799 W GRAND BLVDHOSPITAL PHARMACY, DETROIT, MI 48202 |
| 17791700 | #+ | HENRY SCHEIN - GIV, 520 ROCK BLVD, RENO, NV 89502-9818 |
| 17791701 | | HENRY SCHEIN INC, 520 SOUTH ROCK BLVDATTN A/P DEPT, RENO, NV 89502 |
| 17791712 | + | HERITAGE EYE CENTER, 1501 RED BUD, MCKINNEY, TX 75069-3226 |
| 17791713 | | HERITAGE WELCH - REMIT, PO BOX 856421, MINNEAPOLIS, MN 55485-6421 |
| 17791737 | + | HF ACQUISITION CO LLC, 22314 70TH AVE W STE 1, MOUNTLAKE TERRACE, WA 98043-2190 |
| 17791738 | + | HI NARCOTICS ENFORCEMENT DIVISION, 3375 KOAPAKA STREET, SUITE D100, HONOLULU, HI 96819-1862 |
| 17791760 | + | HI-MCO, HAWAII MEDICAID DRUG REBATES, CONDUENT STATE HEALTHCARE LLC, PO BOX 1480, HONOLULU, HI 96806-1480 |
| 17791761 | | HI-MEDICAID, HAWAII MEDICAID DRUG REBATES, CONDUENT STATE HEALTHCARE LLC, PO BOX 1480, HONOLULU, HI 96806-1480 |
| 17791777 | + | HI-VAC SPECIALISTS, 109 FARMHOUSE DRIVE, GREENTOWN, PA 18426-5070 |
| 17791739 | + | HICKAM AIR FORCE BASE CLINIC, 900hangar Ave Hangar4 Bldg2060, Honolulu, HI 96853-5256 |

| | | |
|---|---|---|
| 17791744 | + | HIGH COUNTRY MACULA RETINA & VITREOUS, 2055 SOUTH PACHECO ST STE 600, SANTA FE, NM 87505-3995 |
| 17791746 | + | HIGHLAND CLINIC OPHTHALMOLOGY, 1455 E BERT KOUNS INDUSTRIAL LOOP, SHREVEPORT, LA 71105-6000 |
| 17791748 | + | HILCO - AP, 575 WEST STREET, MANSFIELD, MA 02048-1152 |
| 17791749 | + | HILCO EYE CARE AND CURE CORP, 4646 S OVERLAND DRIVE, TUCSON, AZ 85714-3434 |
| 17791751 | + | HILL VISION SERVICES, 12601 OLIVE BLVD, ST LOUIS, MO 63141-6313 |
| 17791758 | + | HILLSBORO EYE CLINIC, 512 E MAIN ST, HILLSBORO, OR 97123-4137 |
| 17791759 | + | HILTON HEAD MACULA AND RETINA, 15 A LAFAYETTE PLACE, HILTON HEAD ISLAND, SC 29926-2277 |
| 17791764 | | HINES CMOP BLDG 37 MRX, 5th Avenue & Roosevelt Rd, Hines, IL 60141 |
| 17791765 | + | HINES SIGHT, 2480 S DOWNING ST STE G-30, DENVER, CO 80210-5889 |
| 17791771 | + | HIPAA EXAMS INC, 14201 E 4TH AVE, SUITE 4-360, AURORA, CO 80011-8472 |
| 17791774 | + | HIRELIFESCIENCE LLC, 446 STAGECOACH ROAD, MILLSTONE, NJ 08510-1535 |
| 17791775 | | HIRERIGHT LLC, PO BOX 847891, DALLAS, TX 75284-7891 |
| 17791778 | + | HLT SRV UNIT FCI FLORENCE, 5880 State Highway 67, Florence, CO 81226-9791 |
| 17791779 | | HLTH SRVS UNT FPC DULUTH, Stebner Road Bldg 216, Duluth, MN 55814 |
| 17791780 | + | HMPG PHARMACY LLC, 4090 JACKSONS POINTE COURT, ZELIENOPLE, PA 16063-2838 |
| 17791781 | | HMR OF ALABAMA RLH PHARMACY, Hmr of Alabama Inc., Pell City, AL 35125 |
| 17791795 | | HOFFMANN NEOPAC AG, BURGDORFSTRASSE 22, OBERDIESSBACH, 3672, SWITZERLAND |
| 17791803 | + | HOLLAND APPLIED TECHNOLOGIES INC, 7050 HIGH GROVE BLVD, BURR RIDGE, IL 60527-7595 |
| 17791804 | | HOLLAND COMMUNITY HOSPITAL, 602 MICHIGAN AVEATTN PHARMACY, HOLLAND, MI 49423 |
| 17791806 | + | HOLLIDAYSBURG ST VA SVH2, 138 Veterans Blvd, Duncansville, PA 16635-8460 |
| 17791807 | + | HOLLINGSHEAD EYE CENTER, 360 E MALLARD DR STE 200DR MARK HOLLINGS, BOISE, ID 83706-6644 |
| 17791808 | + | HOLLYWOOD EYE INSTITUTE, 9999 SHERIDAN ST UNIT 100, HOLLYWOOD, FL 33024-3086 |
| 17791812 | | HOME DEPOT - REMIT, DEPT 32-2536842754, PO BOX 9001043, LOUISVILLE, KY 40290-1043 |
| 17791813 | | HOMEFIELD ENERGY - REMIT, 23532 NETWORK PLACE, CHICAGO, IL 60673-1235 |
| 17791814 | + | HOMETOWN PHARMACY PARTNERSHIP LLC, 333 LOWVILLE RD, RIO, WI 53960-9437 |
| 17791815 | + | HONEYWELL INC, PO BOX 70274, CHICAGO, IL 60673-0274 |
| 17791819 | + | HOPE EYE CENTER PLLC, 4645 SOUTHWEST FWY STE 100, HOUSTON, TX 77027-7163 |
| 17791820 | | HOPE HILLS - WOMACK MEDICAL CENTER, 3351 South Peak Drive, Hope Mills, NC 28348 |
| 17791822 | + | HOPI HEALTH CARE CENTER, PO BOX 4000 HWY 264 MIMKR, POLACCA, AZ 86042-4000 |
| 17791821 | + | HOPI HEALTH CARE CENTER, PO Box 4000, Polacca, AZ 86042-4000 |
| 17791823 | | HOPITAL DE CHICOUTIMI, 305 RUE ST VALLIER, DEPARTEMENT DE PHARMACIE, CHICOUTIMI, QC G7H 5H6, CANADA |
| 17791828 | | HORIBA INSTRUMENTS, PO BOX 512936, LOS ANGELES, CA 90051-0936 |
| 17791829 | + | HORIZON EYE CARE, WEIDMAN FREDERICK HD135 SOUTH SHARON AMI, CHARLOTTE, NC 28211 |
| 17791830 | | HORIZON HEALTH NETWORK, PO BOX 5200, SAINT JOHN, NB E2L 4L4, CANADA |
| 17791835 | | HOSPITAL FOR SICK CHILDREN, 555 UNIVERSITY AVE, TORONTO, ON M5G 1X8, CANADA |
| 17791838 | + | HOUSTON EYE ASSOCIATES, 2855 GRAMERCY STREET, HOUSTON, TX 77025-1697 |
| 17791839 | + | HOUSTON EYE ASSOCIATES - PEARLAND, 10907 MEMORIAL HERMANN DR STE 150, PEARLAND, TX 77584-4115 |
| 17791840 | | HOUSTON RETINA ASSOCIATES, LAM MICHAEL K7789 SOUTHWEST FREEWAYSUITE, HOUSTON, TX 77074 |
| 17791844 | + | HOWARD UNIVERSITY HOSPITAL, 2041 Georgia Ave NW, Washington, DC 20060-0002 |
| 17791847 | | HOWERTON EYE CLINIC, 2610 S I H 35SUITE A, AUSTIN, TX 78704-5703 |
| 17791850 | | HQ - ARMY/AIR FORCE EXCH SVC, PO BOX 660261ATTN FA-A, DALLAS, TX 75266 |
| 17791851 | + | HRLM Consulting, LLC, 20 Overton Road, Ossining, NY 10562-5123 |
| 17791852 | + | HSB VETERINARY SUPPLY INC, 16 BARNHART DR, HANOVER, PA 17331-9586 |
| 17791854 | | HTE TECHNOLOGIES, DEPT 23930, PO BOX 790100, ST LOUIS, MO 63179-0100 |
| 17791855 | | HU HU KAM MEM HOSP OP IHS, Seed Farm Career Ctr Rds, Sacaton, AZ 85147 |
| 17791864 | + | HUDSON HEALTHCARE PARTNERS LLC, 48 NORMANDY LANE, MANHASSET, NY 11030-3016 |
| 17791865 | + | HUDSON VALLEY EYE ASSOCIATES, TOSTANOSKI JEAN R24 SAW MILL RIVER ROADS, HAWTHORNE, NY 10532 |
| 17791866 | | HUDSON VALLEY EYE SURGEON, VASSAR BROTHERS MEDICAL MALL200 WESTAGE, FISHKILL, NY 12524 |
| 17791867 | + | HUDSON VALLEY OPHTHALMOLOGY, 820 UNION STFLOOR 1, HUDSON, NY 12534-3004 |
| 17791868 | + | HUDSON VALLEY PLASTICS (FORMER PIETRYKA), 85 CHARLES COLMAN BLVD, PAWLING, NY 12564-1160 |
| 17791877 | + | HUNKELER EYE INSTITUTE, 7950 COLLEGE BLVD, OVERLAND PARK, KS 66210-1869 |
| 17791880 | + | HUNTER ASSOCIATES LABORATORY INC, 11491 SUNSET HILLS ROAD, RESTON, VA 20190-5264 |
| 17791886 | + | HUNTINGTON MEM HOSP PHARM, 100 W CALFORNIA BLVDPO BOX 7013, PASADENA, CA 91105-3010 |
| 17791888 | + | HUNTSVILLE VA CLINIC, 500 MARKAVIEW ROAD, HUNTSVILLE, AL 35805-3652 |
| 17791887 | + | HUNTSVILLE VA CLINIC, 500 Markaview Rd NW, Huntsville, AL 35805-3652 |
| 17791897 | + | HUYNH MAI PHUONG DDS INC, 8270 MIRA MESA BLVD STE D, SAN DIEGO, CA 92126-2634 |
| 17791907 | + | HY-VEE INC, 5820 WESTOWN PARKWAY, WEST DES MOINES, IA 50266-8290 |
| 17791899 | + | HYDRO SERVICE AND SUPPLY INC, PO BOX 12197, RESEARCH TRIANGLE PARK, NC 27709-2197 |
| 17791902 | + | HYGEN PHARMACEUTICALS, 8635 154TH AVE NE STE 100, REDMOND, WA 98052-4850 |
| 17791903 | + | HYH INTERNATIONAL CARGO SERVICES INC, 9107 NW 105TH WAY, MEDLEY, FL 33178-1221 |
| 17791905 | | HYMAN PHELPS & MCNAMARA PC, 700 THIRTEENTH STREET N.W STE 1200, WASHINGTON, DC 20005-5929 |
| 17791906 | + | HYSPECO INC, 2118 E ROCKHURST, SPRINGFIELD, MO 65802-6521 |
| 17791537 | + | Haemonetics Corporation, William Granville, 400 Wood Rd., Braintree, MA 02184-2412 |

| | | |
|---|---|---|
| 17791553 | + | Halocarbon Products Corporation, David Bacon, 6525 The Corners Parkway, Suite 200, Peachtree Corners, GA 30092-3350 |
| 17791554 | + | Halocarbon Products Corporation, Paul Cross, 6525 The Corners Parkway, Suite 200, Peachtree Corners, GA 30092-3350 |
| 17791608 | + | Hartcorn Plg & Htg. Inc, 850 South 2nd Street, Ronkonkoma, NY 11779-7202 |
| 17791636 | | Haupt Pharma Wolfratshausen GmbH, Franz Clementschitsch, PFAFFENREIDERSTRASSE 5, WOLFRATSHAUSEN, 82515, GERMANY |
| 17791638 | + | Hawaii Attorney General, Attn Bankruptcy Department, 425 Queen Street, Honolulu, HI 96813-2903 |
| 17791639 | + | Hawaii Dept of Commerce and Consumer Affairs, Business Registration Division, 335 Merchant Street, Room 201, Honolulu, HI 96813-2921 |
| 17791640 | + | Hawaii Dept of Health, 1250 Punchbowl Street, Honolulu, HI 96813-2498 |
| 17791641 | | Hawaii Dept of Taxation, Attn Bankruptcy Dept, PO Box 259, Honolulu, HI 96809-0259 |
| 17791643 | + | Hawaii Narcotics Enforcement Division, 3375 Koapaka Street, Ste D100, Honolulu, HI 96819-1862 |
| 17791647 | + | Hawks Troop Medical Clinic, 192 Lindquist Rd Bldg 412, Fort Stewart, GA 31314-5000 |
| 17791656 | | Health Canada - Sante Canada, 70 Columbine Driveway, Ottowa, ON K1A 0K9, Canada |
| 17791658 | + | Health Preparedness Partners LLC, 1818 INDEPENDENCE SQUARE SUITE A, ATLANTA, GA 30338-5163 |
| 17791659 | + | Health Resources and Services Administration, Carole Johnson, 5600 Fishers Lane, Rockville, MD 20857-0001 |
| 17791663 | + | HealthCheck360, Regan Pudlo, 800 Main Street, P.O. Box 1475, Dubuque, IA 52004-1475 |
| 17791667 | + | HealthTrust Purchasing Group, L.P, 1100 Dr. Martin L. King Jr. Blvd, Suite 1100, Nashville, TN 37203-5749 |
| 17791685 | | Hellenic Industrial Property Organzation, Director General Mr. Panagiotis Kanellop, 5, Gianni Stavroulaki str., 151 25 Paradissos Amaroussiou, Athens, Greece |
| 17791693 | + | Henderson Constructors Inc., 350 E. Butler Ave., New Britain, PA 18901-5278 |
| 17791702 | + | Henry Schein, Inc., 135 Duryea Road, Melville, NY 11747-3834 |
| 17791750 | #+ | Hilco Vision, Brad Johnson, 33 West Bacon Street, Plainville, MA 02762-2418 |
| 17791767 | + | Hinge Health, Daniela Serafica, 455 Market Street, Suite 700, San Francisco, CA 94105-3350 |
| 17791904 | | Hyman Phelps, 700 THIRTEENTH STREET N.W STE 1200, WASHINGTON, DC 20005-5929 |
| 17791908 | + | I CARE SAN ANTONIO, 1 HAVEN FOR HOPE WAY BLDG 1 SUITE 200, ROBERT RICE MD, SAN ANTONIO, TX 78207-1266 |
| 17791909 | | I4I, 170 UNIVERSITY WEST SUITE 805, TORONTO, ON M5V 2T3, CANADA |
| 17791911 | | IA-FEDERAL JCODE, PO BOX 850195, MINNEAPOLIS, MN 55485-0195 |
| 17791912 | | IA-FEDERAL JCODE MCO, PO BOX 850195, MINNEAPOLIS, MN 55485-0195 |
| 17791913 | | IA-FEDERAL MCO, PO BOX 850195, MINNEAPOLIS, MN 55485-0195 |
| 17791914 | | IA-FEDERAL REBATE, PO BOX 850195, MINNEAPOLIS, MN 55485-0195 |
| 17791915 | | IA-FFSU JCODE, PO BOX 850195, MINNEAPOLIS, MN 55485-0195 |
| 17791917 | | IA-MCO, PO BOX 850195, MINNEAPOLIS, MN 55485-0195 |
| 17791918 | | IA-MCOU JCODE, PO BOX 850195, MINNEAPOLIS, MN 55485-0195 |
| 17791919 | | IA-MEDICAID, PO BOX 850195, MINNEAPOLIS, MN 55485-0195 |
| 17791910 | | IACH PHARMACY, 600 Caisson Hill Rd, Fort Riley, KS 66442 |
| 17791916 | + | IAL TOTAL SECURITY, 500 WEST MAIN STREET, SMITHTOWN, NY 11787-2627 |
| 17791920 | | IBM, PO BOX 643600, PITTSBURGH, PA 15264-3600 |
| 17791922 | | ICON (FORMERLY OPTUMINSIGHT 10-15), 4 INNOVATION DRIVE, DUNDAS, ON L9H 7P3, CANADA |
| 17791923 | + | ICON EYECARE, 3900 E MEXICO AVE SUITE 102, DENVER, CO 80210-3941 |
| 17791924 | + | ICONTECH PHARMACEUTICAL CONSULTING LLC, 10 DEER RUN TRAIL, FORT MONTGOMERY, NY 10922-7701 |
| 17791926 | #+ | ICONTRACTS INC, 1011 US ROUTE 22 WEST SUITE 104, BRIDGEWATER, NJ 08807-2950 |
| 17791946 | + | ID-MEDICAID, DOH AND WELFARE, 11013 W BROAD STREET SUITE 500, ATTN ID MEDI REBATE PROGRAM, GLEN ALLEN, VA 23060-6017 |
| 17791947 | + | ID-MEDICAID EXPANSION, DOH AND WELFARE, 11013 W BROAD ST SUITE 500, ATTN ID MEDI EXP REBATE PROGRAM, GLEN ALLEN, VA 23060-6017 |
| 17791930 | | IDAHO EYE CENTER, 2025 E 17TH ST208 524 2025, IDAHO FALLS, ID 83404-6430 |
| 17791933 | + | IDAHO HEALTH AND WELFARE, WENDY MOODY, 4300 COX ROAD, MAGELLAN MEDICAID MANAGEMENT, GLEN ALLEN, VA 23060-3358 |
| 17791931 | + | IDAHO HEALTH AND WELFARE, TAMI EIDE, 3232 ELDER STREET, BOISE, ID 83705-4711 |
| 17791932 | + | IDAHO HEALTH AND WELFARE, TAMI EIDE, 3232 ELDER STREET, IDAHO MEDICAID PHARMACY PROGRAM, BOISE, ID 83705-4711 |
| 17791940 | | IDAHO STATE TAX COMMISSION, PO BOX 83784, BOISE, ID 83707-3784 |
| 17791941 | + | IDAHO STATE VETERANS HOME, 320 COLLINS RD, BOISE, ID 83702-4519 |
| 17791942 | + | IDAHO STATE VETERANS HOME, 320 N Collins Rd, Boise, ID 83702-4519 |
| 17791943 | + | IDAHO STATE VETS HOME - L, 821 21st Ave, Lewiston, ID 83501-6389 |
| 17791945 | + | IDEAL EYE CARE, 6028 S FORT APACHE RD SUITE 101, LAS VEGAS, NV 89148-5612 |
| 17791949 | + | IES Engineers, 1720 Walton Road, Blue Bell, PA 19422-2305 |
| 17791950 | | IHC JICARILLA HEALTH CTR, 12000 Stone Lake Rd, Dulce, NM 87528 |
| 17791951 | | IHC TAOS PICURIS SERV UNT, 1090 Goat Springs Road, Taos, NM 87571 |
| 17791953 | + | IHS PUEBLO OF SANDIA EDI, 203 Sandia Day School Rd, Bernalillo, NM 87004-9015 |
| 17791954 | | IHS WEWOKA HLTH CTR MRX, 14 Mi E On 270 Off Hwy 56, Wewoka, OK 74884 |
| 17791956 | | IKA WORKS, PO BOX 890161, CHARLOTTE, NC 28289-0161 |
| 17791957 | + | IKA Works Inc., Michael Janssen, 2635 NorthChase Pkwy S.E., Wilmington, NC 28405-7419 |
| 17791959 | | IL DEPT OF HEALTHCARE & FAMILY SERVICES, TYLER WHITE, 201 S. GRAND AVE EAST 2ND FLOOR, SPRINGFIELD, IL 62763-0002 |

| | | |
|---|---|---|
| 17791960 | + | IL EMERGENCY MANAGEMENT AGENCY, 1035 OUTER PARK DRIVE, SPRINGFIELD, IL 62704-4462 |
| 17791961 | | IL ENVIRONMENTAL PROTECTION AGENCY, PO BOX 19276, SPRINGFIELD, IL 62794-9276 |
| 17791962 | + | IL LIQUOR CONTROL COMMISSION, 300 W JEFFERSON ST SUITE 300, SPRINGFIELD, IL 62702-5071 |
| 17791963 | + | IL STATE VETERINARY MEDICAL ASSOC, 1121 CHATTHAM RD, SPRINGFIELD, IL 62704-2215 |
| 17791964 | + | IL VET HOME-MANTENO SVH 2, 1 Veterans Dr, Manteno, IL 60950-9466 |
| 17791965 | + | IL VET HOME-MANTENO SVH 2, ONE VETERANS DRIVE, MANTENO, IL 60950-9466 |
| 17791967 | | IL-JCODE, DEPT HLTH & FML SRV RECOV UNIT/DPR, PO BOX 19107, SPRINGFIELD, IL 62794-9107 |
| 17791984 | | IL-MCO, DEPT HLTH & FML SRV RECOV UNIT/DPR, PO BOX 19107, SPRINGFIELD, IL 62794-9107 |
| 17791985 | | IL-MCOU JCODE, DEPT HLTH & FML SRV RECOV UNIT/DPR, PO BOX 19107, SPRINGFIELD, IL 62794-9107 |
| 17791986 | | IL-MEDICAID, DEPT HLTH & FML SRV RECOV UNIT/DPR, PO BOX 19107, SPRINGFIELD, IL 62794-9107 |
| 17791968 | + | ILLINI SUPPLY INC, 111 ILLINI DR, ATTN AR, FORSYTH, IL 62535-1068 |
| 17791970 | | ILLINOIS COLLEGE OF OPTOMETRY, 3241 S MICHIGAN AVEATTN BUSINESS OFFICE3, CHICAGO, IL 60616-3849 |
| 17791975 | + | ILLINOIS DEPT. OF FIN & PROF REGULATION, DIV OF PROFESSIONAL REGULATION, 320 WEST WASHINGTON ST 3RD FL, SPRINGFIELD, IL 62786-0001 |
| 17791977 | | ILLINOIS EYE CENTER, KOLETTIS YANNIS N8921 NORTH WOOD SAGE RO, PEORIA, IL 61615 |
| 17791978 | + | ILLINOIS LABOR LAW POSTER SERVICE, 1337 WABASH AVENUE SUITE B, SPRINGFIELD, IL 62704-4903 |
| 17791979 | | ILLINOIS RETINA ASSOCIATES, PACKO KIRK H11516 W 183RD PLACESUITE SW, ORLAND PARK, IL 60467 |
| 17791983 | + | ILLINOIS VETS HOME SVH2, 1707 N 12th St, Quincy, IL 62301-1355 |
| 17791987 | + | IMA North America Inc., 7 New Lancaster Road, Leominster, MA 01453-5224 |
| 17791988 | + | IMADA INC, 3100 DUNDEE RD STE 707, NORTHBROOK, IL 60062-2442 |
| 17791990 | + | IMC-INNOVATIONS INC, 321 CALLE RUISENOR, MANATI, PR 00674-6505 |
| 17791991 | | IMC-Innovations, Inc., Israel Melendez, Jr., 321 Calle Ruisenor, Manati, PR 00674-6505 |
| 17791989 | | IMCD GROUP (FORMERLY MUTCHLER), PO BOX 5168, CAROL STREAM, IL 60197-5168 |
| 17791992 | + | IMMIGRAT CUSTOMS PEARSALL, 566 Veteran Dr, Pearsall, TX 78061-6623 |
| 17791993 | + | IMMIGRATION & CUSTOM, 300 EL RANCHO WAY, DILLEY, TX 78017-4200 |
| 17791994 | + | IMMIGRATION CUSTOM, 1623 E J St Ste 1, Tacoma, WA 98421-1602 |
| 17791995 | + | IMMIGRATION CUSTOM, 1623 EAST J STREET, TACOMA, WA 98421-1602 |
| 17791996 | + | IMMIGRATION DETENTION FACILITY(INS), 625 Evans St, Elizabeth, NJ 07201-2008 |
| 17791997 | + | IMMIGRATION&CUSTOMS PEARSALL, 566 Veteran Dr, Pearsall, TX 78061-6623 |
| 17791998 | + | IMMIGRATIONS CUSTOMS VA, 15850 Export Plaza Dr, Houston, TX 77032-2545 |
| 17791999 | + | IMPACT ANALYTICAL INC, 1940 N STARK RD, MIDLAND, MI 48642-9438 |
| 17792000 | + | IMPACT FIRE SERVICES - REMIT, PO BOX 735064, DALLAS, TX 75373-5064 |
| 17792003 | | IMPERIAL POINT MEDICAL CENTER, 1608 SE 3RD AVE, FORT LAUDERDALE, FL 33316-2564 |
| 17792004 | + | IMS Health Incorporated, Thomas Stazzone, 660 West Germantown Pike, Plymouth Meeting, MA 19462-1111 |
| 17792066 | | IN-MCO, 26593 NETWORK PLACE, CHICAGO, IL 60673-1265 |
| 17792067 | | IN-MEDICAID, 26593 NETWORK PLACE, CHICAGO, IL 60673-1265 |
| 17792006 | + | IND HLTHCR RESRCE CTR IHS, 550 S Peoria Ave, Tulsa, OK 74120-3820 |
| 17792007 | + | IND HLTHCR RESRCE CTR IHS, 550 S. PEORIA, TULSA, OK 74120-3820 |
| 17792008 | + | INDCO, 4040 EARNINGS WAY, NEW ALBANY, IN 47150-7236 |
| 17792009 | | INDEED INC, MAIL CODE 5160, PO BOX 660367, DALLAS, TX 75266-0367 |
| 17792010 | + | INDEPENDENT PHARMACY COOPERATIVE, 1550 COLUMBUS ST, SUN PRAIRIE, WI 53590-3901 |
| 17792013 | + | INDIAN HEALTH CENTER, 40520 CO HWY 34, OGEMA, MN 56569-9612 |
| 17792014 | + | INDIAN HEALTH CENTER, 40520 County Highway 34, Ogema, MN 56569-9612 |
| 17792012 | | INDIAN HEALTH CENTER, 1323 Bia Route 4, Fort Thompson, SD 57339 |
| 17792016 | + | INDIAN HEALTH CENTER, LOWER BRULE PO BOX 248, LOWER BRULE, SD 57548-0248 |
| 17792017 | + | INDIAN HEALTH CENTER, PO Box 248, Lower Brule, SD 57548-0248 |
| 17792015 | | INDIAN HEALTH CENTER, 701 East Sixth St Box879, Mclaughlin, SD 57642 |
| 17792018 | | INDIAN HEALTH CENTER IHS, 110 Washington, Wagner, SD 57380 |
| 17792020 | + | INDIAN HEALTH CTR OUTPAT, PO BOX 120 HWY 18 EAST, PINE RIDGE, SD 57770-0120 |
| 17792019 | + | INDIAN HEALTH CTR OUTPAT, PO Box 120, Pine Ridge, SD 57770-0120 |
| 17792021 | | INDIAN HLTH CLI PHCY IHS, Hwy-S-6 Golsh Rd Pob406, Pauma Valley, CA 92061 |
| 17792022 | + | INDIAN HLTH SRVC HOSP IHS, 1201 Heritage Cir, Pawnee, OK 74058-3744 |
| 17792023 | | INDIAN HOSPITAL, Us Highway 77, Winnebago, NE 68071 |
| 17792024 | + | INDIAN HOSPITAL 0 P EDI, 425 7th St NW, Cass Lake, MN 56633-3360 |
| 17792026 | | INDIAN HOSPITAL O P, 24760 Hospital Drive Hwy1, Redlake, MN 56671 |
| 17792025 | | INDIAN HOSPITAL O P, 1010 River Road, Fort Yates, ND 58538 |
| 17792027 | + | INDIAN HOSPITAL O P PHS, 24276 166th St, Eagle Butte, SD 57625-8141 |
| 17792028 | + | INDIAN HOSPITAL OP PHS, Hwy 5 Box 160, Belcourt, ND 58316-0160 |
| 17792030 | + | INDIAN HOSPITAL OUTPAT, 400 SOLDIER CREEK ROAD, ROSEBUD, SD 57570-8502 |
| 17792029 | + | INDIAN HOSPITAL OUTPAT, 400 Soldier Creek Dr, Rosebud, SD 57570-8502 |
| 17792031 | + | INDIAN HOSPITAL PHCY, 3200 Canyon Lake Dr, Rapid City, SD 57702-8114 |
| 17792039 | #+ | INDIANA FAMILY & SOCIAL SERVICE ADMIN., STEVE SMITH, 1200 ALTMORE AVENUE ALTMORE TWO, SUITE 6, OPTUMRX, SANDY SPRINGS, GA 30342-2579 |

| | | |
|---|---|---|
| 17792038 | + | INDIANA FAMILY & SOCIAL SERVICE ADMIN., MARTHA BLAIR, 150 WEST MARKET STREET SUITE 300, OPTUMRX, INDIANAPOLIS, IN 46204-2809 |
| 17792037 | + | INDIANA FAMILY & SOCIAL SERVICE ADMIN., LESLIE LUGO, 402 W WASHINGTON STREET ROOM W374, OPTUMRX, INDIANAPOLIS, IN 46204-2243 |
| 17792040 | + | INDIANA PROFESSIONAL LICENSING, AGENCY, 402 WEST WASHINGTON ST RM W072, INDIANAPOLIS, IN 46204-2298 |
| 17792043 | + | INDIANA UNIVERSITY HEALTH, PO BOX 7175, METHODIST HOSPITAL, ATTN A/P, INDIANAPOLIS, IN 46207-7175 |
| 17792044 | + | INDIANA VETERANS HOME, 3851 N River Rd, West Lafayette, IN 47906-3765 |
| 17792045 | | INDOCO API DIVISION, INDOCO HOUSE 166 CST RD, SANTACRUZ (E), MUMBAI, 400098, INDIA |
| 17792046 | | INDOFF INCORPORATED, PO BOX 842808, KANSAS CITY, MO 64184-2808 |
| 17792048 | | INDUSTRIAL CONTROLS DISTRIBUTORS, DEPARTMENT 116241, PO BOX 5211, BINGHAMTON, NY 13902-5211 |
| 17792049 | + | INDUSTRIAL PROCESS MEASUREMENT INC, 3910 PARK AVENUE UNIT 7, EDISON, NJ 08820-3062 |
| 17792054 | | INFINITY EYE CARE, 12629 WATER RIDGE DRMARK A SNYDER OD LLC, MCCORDSVILLE, IN 46055 |
| 17792055 | + | INFINITY EYE CENTER, 2 ETHEL ROAD #203B, EDISON, NJ 08817-2839 |
| 17792056 | + | INFOCUS MARKETING INC, 14157 ROBERT PARIS COURT, SUITE B, CHANTILLY, VA 20151-4235 |
| 17792057 | | INFORMA BUSINESS INTELLIGENCE INC, PO BOX 415214, BOSTON, MA 02241-5214 |
| 17792058 | | INFORMATION & COMPUTING SERVICES, PO BOX 638345, CINCINNATI, OH 45263-8345 |
| 17792060 | + | INGLES MARKETS INC, 2913 US HIGHWAY 70 WEST, BLACK MOUNTAIN, NC 28711-0230 |
| 17792064 | + | INMAR BRAND FORMER C MFG SRVCS, 635 VINE STREET, WINSTON-SALEM, NC 27101-4185 |
| 17792065 | | INMAR COUPONS CANADA ULC, MILLENIUM PROCESS COUPON INC, P.O. BOX 639, SAINT JOHN, NB E2L 4A5, CANADA |
| 17792068 | | INNOVATIVE STAFF SOLUTIONS, PO BOX 633219, CINCINNATI, OH 45263-3219 |
| 17792069 | + | INNOVATIVE VISION, 9711 MONTGOMERY RD, CINCINNATI, OH 45242-7207 |
| 17792070 | + | INORGANIC VENTURES, ATTN CUSTOMER SERVICE, 300 TECHNOLOGY DR, CHRISTIANSBURG, VA 24073-7375 |
| 17792071 | | INOUE PERFUMERY MFG CO LTD, 1-36-11 OKUSAWA, TOKYO, 158-0083, JAPAN |
| 17792072 | + | INPATIENT PHARMACY, 77 Nealy Ave Bldg 255 Rm 3120, Langley AFB, VA 23665-2040 |
| 17792074 | | INS DETENTION FACILITY, Buena Vista Road, Bayview, TX 78566 |
| 17792073 | + | INS DETENTION FACILITY, 3250 N Pinal Pkwy, Florence, AZ 85132-9482 |
| 17792076 | + | INS MEDICAL FACILITY, 8915 Montana Ave, El Paso, TX 79925-1202 |
| 17792075 | + | INS MEDICAL FACILITY, 1115 N Imperial Ave, El Centro, CA 92243-1739 |
| 17792078 | + | INSIGHT EYE CARE, 800 US HYW 259N, KILGORE, TX 75662-6044 |
| 17792079 | + | INSIGHT EYECARE, 25720 COPPER KING WAY, CALUMET, MI 49913-2557 |
| 17792080 | | INSIGHT GLOBAL INC, PO BOX 198226, ATLANTA, GA 30384-8226 |
| 17792081 | | INSIGHT SURGERY & LASER CENTER LLC, INSIGHT SURGERY & LASER CENTER3973 NORTH, ZANESVILLE, OH 43701 |
| 17792082 | + | INSIGHT VISION GROUP, 11960 LIONESS WAY STE 190, PARKER, CO 80134-5640 |
| 17792083 | #+ | INSIGHT VISION GROUP, 4430 ARAPAHOE AVE SUITE 155, BOULDER, CO 80303-1100 |
| 17792084 | + | INSTITUTIONAL EYE CARE, P.O.BOX 390, LEWISBURG, PA 17837-0390 |
| 17792085 | | INSTITUTO DE OJOS Y PIEL, PO BOX 190990HATO REY STATION, SAN JUAN, PR 00919 |
| 17792086 | + | INSTRUMENTATION TECHNICAL SERVICES INC, 20 HAGERTY BLVD STE 1, ATTN STEPHEN FETTERS, WEST CHESTER, PA 19382-5910 |
| 17792087 | + | INSURANCE RESTORATION SPECIALISTS, 30 ABEEL RD, MONROE TWP, NJ 08831-2036 |
| 17792089 | | INTALERE INC, BOX B110402, PO BOX 88402, MILWAUKEE, WI 53288-8402 |
| 17792091 | | INTEGHEALTH SYSTEM PC, GROSSMAN REX DANIELDBA EYE CENTER OF SOU, BLOOMINGTON, IN 47403 |
| 17792092 | | INTEGRATED CLINICAL RESEARCH, LEE SEONG Y5441 HEALTH CENTER DR, ABILENE, TX 79606 |
| 17792094 | | INTEGRICHAIN INC, PO BOX 360700, PITTSBURGH, PA 15251-6700 |
| 17792098 | + | INTELLIGENT MEASUREMENT SOLUTIONS, PO BOX 8823, GRAND RAPIDS, MI 49518-8823 |
| 17792102 | | INTERCHEM CORPORATION, 120 RT 17 NORTH, PARAMUS, NJ 07652-2812 |
| 17792105 | + | INTERIOR SPECIALTY CONSTRUCTION, PO BOX 3233, DECATUR, IL 62524-3233 |
| 17792106 | | INTERMOUNTAIN HEALTHCARE, PO BOX 30184ACCOUNTS PAYABLE, SALT LAKE CITY, UT 84130-0184 |
| 17792111 | + | INTERNATIONAL MOLASSES CORP, PO BOX 898, SADDLE BROOK, NJ 07663-0898 |
| 17792112 | + | INTERNATIONAL SOCIETY OF AUTOMATION, 67 T W ALEXANDER DRIVE, RESEARCH TRIANGLE PARK, NC 27709 |
| 17792113 | | INTERNATIONAL VITAMIN CORP, PO BOX 734818, CHICAGO, IL 60673-4818 |
| 17792115 | + | INTERPORT MAINTENANCE CO INC, 635 DELANCY STREET, NEWARK, NJ 07105-3845 |
| 17792118 | + | INTERTEK - REMIT, PO BOX 416482, BOSTON, MA 02241-6482 |
| 17792120 | | INTERTEK FRANCE, ALLEE DE LA FOSSE MOREE, HEUDEBOUVILLE, 27400, FRANCE |
| 17792122 | + | INTRACOASTAL EYE, 6740 ROCK SPRING RD STE 100, WILMINGTON, NC 28405-3186 |
| 17792123 | | INTRALINKS INC, PO BOX 392134, PITTSBURGH, PA 15251-9134 |
| 17792126 | | INTRAPAC CORPORATION, PO BOX 775683, CHICAGO, IL 60677-5683 |
| 17792127 | + | INVERNESS EYE CARE, 252 INVERNESS CENTER DR, BIRMINGHAM, AL 35242-4834 |
| 17792132 | + | IOWA DEPARTMENT OF HUMAN SERVICES, KRISTEN CARLSON, 45 COMMERCE DRIVE SUITE 5, CHANGE HEALTHCARE, AUGUSTA, ME 04330-7889 |
| 17792133 | + | IOWA DEPARTMENT OF HUMAN SERVICES, SHARI MARTIN, 45 COMMERCE DRIVE SUITE 5, CHANGE HEALTHCARE, AUGUSTA, ME 04330-7889 |
| 17792134 | + | IOWA DEPARTMENT OF HUMAN SERVICES, SUSAN PARKER, 1305 EAST WALNUT STREET, DES MOINES, IA 50319-0114 |
| 17792140 | + | IOWA VETERANS HOME SVETHOME1, 1301 Summit St, Marshalltown, IA 50158-5484 |
| 17792144 | + | IPS INTEGRATED PROJECT SERVICE, 721 ARBOR WAY, BLUE BELL, PA 19422-1974 |

| | | |
|---|---|---|
| 17792145 | + | IPS Integrated Project Services LLC, Eugene K. Martini, 721 Arbor Way, Suite 100, Blue Bell, PA 19422-1974 |
| 17792147 | | IQVIA (FORMER QUINTILES & IMS HEALTH), PO BOX 8500-784290, PHILADELPHIA, PA 19178-4290 |
| 17792149 | + | IRELAND ARMY COMMUNITY HOSP, 851 IRELAND LOOP, FORT KNOX, KY 40121-2713 |
| 17792148 | + | IRELAND ARMY COMMUNITY HOSP, 851 Ireland Ave, Fort Knox, KY 40121-2713 |
| 17792150 | + | IRELAND ARMY HOSPITAL, 289 Ireland Ave Bldg 851, Fort Knox, KY 40121-5111 |
| 17792152 | + | IRON COUNTY EYE CENTER, 229 W GENESEE ST906-265-9931, IRON RIVER, MI 49935-1438 |
| 17792156 | | IRWIN ARMY COMMUNITY HOSPITAL, Attn Mcxx Ph Building 600, Fort Riley, KS 66442 |
| 17792161 | | ISLAND RETINA, WEBER PAMELA ANN1500 WILLIAM FLOYD PARKW, SHIRLEY, NY 11967 |
| 17792162 | | ISLETA HLT CTR USPHS IHS, 1 Sagebrush Street, Isleta, NM 87022 |
| 17792166 | | ISP3 SOLUTION PROVIDERS INC, 1055 WEST HASTINGS STREET, SUITE 300, VANCOUVER BC, BC V6E 2E9, CANADA |
| 17792168 | | IT GOVERNANCE LTD, UNIT 3 CLIVE COURT, CAMBRIDGESHIRE, ELY CB7 4EH, UNITED KINGDOM |
| 17792170 | + | IUVO BIOSCIENCE - REMIT, 7500 W HENRIETTA RD, RUSH, NY 14543-9790 |
| 17792171 | + | IVC VISION SOLUTIONS INC, 18 PASSAIC AVE, UNIT 7, FAIRFIELD, NJ 07004-3834 |
| 17792172 | + | IWK PACKAGING SYSTEMS INC, 2 CRANBERRY ROAD STE A1B, PARSIPPANY, NJ 07054-1053 |
| 17792173 | + | IWK Packaging Systems, Inc., 2 Cranberry Road, Unit A1-B, Parsippany, NJ 07054-1053 |
| 17792174 | | IWK VERPACKUNGSTECHNIK GMBH, LORENZSTRASSE 6, STUTENSEE, 76297, GERMANY |
| 17792175 | | IWK Verpackungstechnik GmbH, Lorenzstrasse 6, Stutensee, D-76297, Germany |
| 17792176 | + | IWORKS LASER & VISION, 425 W GRAND AVE SUITE 1002, DAYTON, OH 45405-4760 |
| 17791921 | | Icelandic Intellectual Property Office (ISIPO), Director General / Directeur general Ms., Engjateigi 3, Reykjavik, 105, Iceland |
| 17791925 | + | IconTech Pharmaceuticals Consulting LLC, 10 DEER RUN TRAIL, FORT MONTGOMERY, NY 10922-7701 |
| 17791927 | | Icrom s.p.a, Aline Sassi, Via delle Arti 33, Concorezzo, Monza e Brianza 20863, Italy |
| 17791928 | | Idaho Attorney General, Attn Bankruptcy Department, 700 W. Jefferson Street Suite 210, PO Box 83720, Boise, ID 83720-0010 |
| 17791929 | + | Idaho Dept of Environmental Quality, 1410 North Hilton, Boise, ID 83706-1256 |
| 17791934 | | Idaho Secretary of State, 700 West Jefferson, PO Box 83720, Boise, ID 83720-0080 |
| 17791935 | + | Idaho State Pharmacy Board, 11341 W Chinden Blvd, Boise, ID 83714-1021 |
| 17791939 | | Idaho State Tax Commission, PO Box 76, Boise, ID 83707-0076 |
| 18096294 | + | Illini Supply, Inc., 111 Illini Drive, Forsyth, IL 62535-1068 |
| 17791969 | + | Illinois Attorney General, Attn Bankruptcy Department, James R. Thompson Ctr, 100 W. Randolph St., Chicago, IL 60601-3224 |
| 17791973 | + | Illinois Dept of Financial & Professional Regulati, 320 W Washington St, 3rd Floor, Springfield, IL 62786-0001 |
| 17791976 | | Illinois Environmental Protection Agency, 1021 North Grand Avenue, East, PO Box 19276, Springfield, IL 62794-9276 |
| 17791980 | + | Illinois Secrectarty of State, Department of Business Services, 501 S Second Street, Room 350, Springfield, IL 62756-1000 |
| 17791982 | + | Illinois State Treasurer, Legal Dept, James R Thompson Center, 100 W Randolph St Suite 15-600, Chicago, IL 60601-3232 |
| 17792011 | + | Indian Harbor Insurance Company, Regulatory Office, 505 Eagleview Blvd., Suite 100, Exton, PA 19341-1199 |
| 17792035 | + | Indiana Dept of Environmental Mgmt, Office of Legal Counsel, 100 North Senate Ave, Indianapolis, IN 46204-2210 |
| 17792041 | + | Indiana Secretary of State, Business Services Division, 302 West Washington St, Rm E-018, Indianapolis, IN 46204-2700 |
| 17792053 | + | Infinite Talent, Inc., 2600 Tower Oaks Blvd., Suite 700, Rockville, MD 20852-4240 |
| 17792052 | + | Infinite Talent, Inc., Attention General Counsel, 2600 Tower Oaks Blvd Suite 700, Rockville, MD 20852-4240 |
| 17792088 | + | Insurance Restoration Specialists Inc., Tim Jarema, 30 Abeel Road, Monroe Township, NJ 08831-2036 |
| 17792093 | + | Integrichain, 8 Penn Center, 1628 JFK Boulevard, Philadelphia, PA 19103-2125 |
| 17792097 | | Intellectual Property Office of New Zealand (IPONZ, Commissioner of Patents and Designs Mr., Marion Square, Wellington, 6 I 41, New Zealand |
| 17792096 | | Intellectual Property Office of New Zealand (IPONZ, Commissioner of Patents and Designs Mr., PO Box 9241, Marion Square, Wellington, 6141 New Zealand |
| 17792099 | + | Interchem Corporation, H Lee Armstrong, 120 Route 17 North, Paramus, NJ 07652-2812 |
| 17792100 | + | Interchem Corporation, Luisa Torchio, Laura Da Ros & Johanna Ro, 120 Route 17N, Paramus, NJ 07652-2646 |
| 17792101 | + | Interchem Corporation, Reino Isotalo & Ronald J. Mannino, 120 Route 17 North, Paramus, NJ 07652-2812 |
| 17792103 | + | Interek USA Inc., Glenn Graves, Intertek USA Inc, 200 Westlake Park Blvd, Suite 400, Houston, TX 77079-2667 |
| 17792104 | + | Interior Specialty Construction, Reed Sullivan, 880 East Pershing Road, Decatur, IL 62526-2438 |
| 18080977 | + | International Molasses LLC, 250 Pehle Ave. Ste 306, Park 80 West Bldg 2, Saddle Brook, NJ 07663-5837 |
| 17792114 | + | International Vitamin Corporation, Richard E. Connor, 1 Park Plaza, Suite 800, Irvine, CA 92614-5998 |
| 17792117 | + | Interstate Gas Supply, Inc. d.b.a IGS Energy, Scott Arthur, 6100 Emerald Pkwy, Dublin, OH 43016-3248 |
| 17792119 | | Intertek France, Jordi Valls & Mrs. Soria Catherine, Ecoparc 2, Heudebouville, 27400, France |
| 17792121 | | Intertek France SASU, Soria Catherine, ZAC Ecoparc 2, Heudebouville, 27400, France |
| 17792124 | + | Intralinks, Inc., 622 3rd Avenue, 10th Flr, New York, NY 10017-6708 |
| 17792130 | + | Iowa Attorney General, Attn Bankruptcy Department, Hoover State Office Bldg, 1305 E. Walnut Street, Des Moines, IA 50319-0106 |
| 17792131 | | Iowa Board of Pharmacy Examiners, 400 SW Eigth St, Suite IX, Des Moines, IA 50309 |
| 17792136 | | Iowa Dept of Natural Resources, Wallace State Office Building, 502 East 9th Street, 4th Floor, Des Moines, IA 50319-0034 |
| 17792138 | + | Iowa Secretary of State, 321 East 12 Street, Des Moines, IA 50319-1002 |
| 17792139 | + | Iowa Secretary of State, 321 East 12th Street, Des Moines, IA 50319-1002 |
| 17792151 | | Ireland Intellectual Property Unit, Principal Officer Mr. Eugene Lennon, 23 Kildare Street, Dublin 2, D02 TD30, Ireland |
| 17792153 | | Iron Mountain, 100 Stevenson Court, Suite 104, Roselle, IL 60172 |
| 17792164 | + | Isomedix Operations Inc., Luke Trauger & Rick Olsen, 3459 South Clinton Ave, South Plainfield, NJ 07080-1303 |
| 17792163 | + | Isomedix Operations Inc., Kenneth E. Kohler, 5960 Heisley Road, Mentor, OH 44060-1834 |

| | | |
|---|---|---|
| 17792165 | + | Isomedix Operations, Inc., Latrice Sutherland, 2500 Commerce Drive, Libertyville, IL 60048-2403 |
| 17792169 | | Italian Patent and Trademark Office, Directeur general / Director General Mr., 19, via Molise, Roma, 00187, Italy |
| 17792180 | + | J HOPKINS USFHPWALGREENS BETH, 5100 Jaindl Blvd Uniformed Svcs Family H, Bethlehem, PA 18017-9434 |
| 17792181 | | J HOPKINS USFHPWALGREENS BETH, BBQ MAIN STREET, LAKE FOREST, IL 60045 |
| 17792182 | | J KNIPPER AND COMPANY INC, LOCKBOX# 3662, PO BOX 8500, PHILADELPHIA, PA 19178-3662 |
| 17792183 | + | J M Smith Corporation, 9098 Fairforest Road, Spartanburg, SC 29301-1134 |
| 17792184 | + | J P MORGAN SECURITIES LLC, 500 STANTON CHRISTIANA, #DE3-4128, NEWARK, DE 19713-2105 |
| 17792185 | + | J RICE PLASTIC CONTAINERS, 283 59TH STREET, BROOKLYN, NY 11220-3709 |
| 17792186 | + | J. Knipper and Company, Inc., One Healthcare Way, Lakewood, NJ 08701-5400 |
| 17792189 | + | JAB TECHNOLOGY CONSULTING LLC, 4910 S VINCENNES AVE APT 2, CHICAGO, IL 60615-3490 |
| 17792188 | + | JAB Technology Consulting LLC, Jermaine Blyden, 4910 S Vincennes Ave, Apt 2, Chicago, IL 60615-3490 |
| 17792192 | | JACKSON LEWIS PC, PO BOX 4169019, BOSTON, MA 02241-6019 |
| 17792198 | + | JACKSONVILLE FACULTY CLINIC, PO BOX 44008, JACKSONVILLE, FL 32231-4008 |
| 17792200 | + | JACOBI INDUSTRIES, 131 MIDDLE ISLAND RD, MEDFORD, NY 11763-1517 |
| 17792202 | + | JACOBSON ADVANCED EYE CARE, 1357 SECOND AVE, CUMBERLAND, WI 54829-7211 |
| 17792206 | + | JAF LOGISTICS, 1319 NORTH BROAD STREET, HILLSIDE, NJ 07205-2460 |
| 17792217 | + | JAMES A HALEY VA MED O P, 12210 Bruce B Downs Blvd, Tampa, FL 33612-9211 |
| 17792218 | | JAMES A HALEY VETERANS HOSPITAL, Vamc-James A Haley Veterans Hospital, Tampa, FL 33612 |
| 17792224 | | JAMS WHOLESALE DISTRIBUTION SERVICES LLC, 4811 LYONS TECHNOLOGY PARKWAYUNITS 23, 2, COCONUT CREEK, FL 33073 |
| 17792225 | + | JANED, 48 ALLEN BLVD., FARMINGDALE, NY 11735-5642 |
| 17792234 | + | JARVIS WELDING LP, 124 E PINE ST, CANTON, IL 61520-2799 |
| 17792237 | + | JBP PRINTING ASSOCIATES, PO BOX 606, CREWE, VA 23930-0606 |
| 17792238 | + | JD FACTORS LLC, ATTN ASSIGNEE FOR SHIELDS DINA, PO BOX 687, WHEATON, IL 60187-0687 |
| 17792239 | + | JDK GROUP SOLUTIONS LLC, C/O MARK BOYER, 19502 E ROGERS POST RD, CLAREMORE, OK 74019-3308 |
| 17792240 | + | JDK Group Solutions, LLC, 204 South Adair, Pryor, OK 74361-5202 |
| 17792241 | + | JDLR Consulting LLC, 3521 SUTTON LOOP, FREMONT, CA 94536-5137 |
| 17792244 | + | JECO ELECTRIC INC, 90A RAYNOR AVENUE, RONKONKOMA, NY 11779-6654 |
| 17792251 | + | JEFFRIES EYE CLINIC, PO BOX 7094, SPRINGDALE, AR 72766-7094 |
| 17792253 | + | JEMCO, 50 GALESI DRIVE SUITE #25, WAYNE, NJ 07470-4806 |
| 17792254 | + | JEMEZ HEALTH CENTER IHS, 110 Sheepsprings Road, Jemez Pueblo, NM 87024-0731 |
| 17792259 | + | JERRY L. PETTIS MEMORIAL, 11201 Benton St, Loma Linda, CA 92357-1000 |
| 17792260 | + | JESE BRN VAOP OPEN MARKET, 820 S Damen Ave, Chicago, IL 60612-3728 |
| 17792262 | + | JH QUILLEN INPT VAMC-621, Sidney Lamont St Box 4000, Mountain Home, TN 37684-4000 |
| 17792268 | + | JJ HOWARD OUTPT BRICK, 970 Route 70, Brick, NJ 08724-3502 |
| 17792269 | | JM SCIENCE INC, PO BOX 250/2408 BEDELL RD, GRAND ISLAND, NY 14072-0250 |
| 17792270 | + | JM Smith Corporation, Jeff Foreman, 9098 Fairforest Road, Spartanburg, SC 29301-1134 |
| 17792271 | | JOBSON MEDICAL INFORMATION LLC, PO BOX 35021, NEWARK, NJ 07193-5021 |
| 17792273 | | JOEL CLINIC - PHARMACY (DOD), Logistics Avenue Bldg M-4861, Fort Bragg, NC 28307 |
| 17792275 | | JOHALI MEDICAL INC, 4647 - 4651 NW 103RD AVENUE, SUNRISE, FL 33351 |
| 17792277 | + | JOHN H BRADLEY VA OP CLN, 10 Tri Park Way, Appleton, WI 54914-1658 |
| 17792279 | + | JOHN L MCCLELLAN I P PHCY, 4300 W 7th St Rm GC188, Little Rock, AR 72205-5446 |
| 17792280 | + | JOHN L MCCLELLAN I P PHCY, 4300 W SEVENTH ST RMGC188, LITTLE ROCK, AR 72205-5446 |
| 17792281 | + | JOHN MORAN EYE CENTER, TESKE MICHAEL PUNIVERSITY OF UTAH65 MARI, SALT LAKE CITY, UT 84132-0001 |
| 17792284 | + | JOHNS HOPKINS AT KESWICK, 3910 KESWICK RD, 4TH FLOOR, NORTH BUILDING, SUITE N4300, BALTIMORE, MD 21211-2226 |
| 17792285 | + | JOHNS HOPKINS AT KESWICK, 3910 KESWICK RD, 4TH FLOORNORTH BUILDING, BALTIMORE, MD 21211-2226 |
| 17792286 | | JOHNS HOPKINS HEALTH SYSTEMS, PO BOX 33499410-522-9800, BALTIMORE, MD 21218 |
| 17792288 | | JOHNSON CNTL FIRE FORMER SIMPLEX G, DEPT CH 10320, PALATINE, IL 60055-0320 |
| 17792289 | + | JOHNSON CONTROLS - REMIT, NORTH JERSEY BRANCH 1-866-589-8652, 264 FERNWOOD AVE, EDISON, NJ 08837-3839 |
| 17792290 | | JOHNSON CONTROLS SECURITY SOLUTIONS, PO BOX 371967, PITTSBURG, PA 15250-7967 |
| 17792296 | + | JOHNSON OPTOMETRIC ASSOCIATES, 1340 NORTH MAIN ST, FUQUAY-VARINA, NC 27526-2617 |
| 17792297 | + | JOHNSON SCALE & BALANCE CO INC, 36 STILES LANE, PINE BROOK, NJ 07058-9529 |
| 17792298 | + | JOHNSON SPACE CENTER PHARMACY, 2101 Nasa Pkwy, Houston, TX 77058-3696 |
| 17792319 | + | JOHNSTONE SUPPLY, 135 SCHMITT BOULEVARD, FARMINGDALE, NY 11735-1403 |
| 17792320 | + | JOHNSTOWN FAMILY VISION, 1513 SCALP AVENUE SUITE 280, JOHNSTOWN, PA 15904-3332 |
| 17792321 | + | JONES & SULLIVAN ENTERPRISES INC, 2955 N DINNEEN STREET, DECATUR, IL 62526-5200 |
| 17792324 | | JONES WALKER LLP, ATTN ACCOUNTING, 201 ST CHARLES AVE, 50TH FLOOR, NEW ORLEANS, LA 70170-5100 |
| 17792342 | + | JORDAN INDUSTRIAL CONTROLS, PO BOX 108, MOUNT ZION, IL 62549-0108 |
| 17792351 | + | JOSEF TIMLICHMAN LAW PLLC, 110-25 72ND DRIVE, SUITE 2F, FOREST HILLS, NY 11375-5511 |
| 17792364 | + | JP PARADISE LANDSCAPING LLC, 12 SYCORA LN, ISLANDIA, NY 11749-1618 |
| 17792365 | + | JSKALDES CONSULTING LLC, 120 EAST BECKS BLVD, RINGOES, NJ 08551-1882 |
| 17792366 | + | JSKaldes Consulting LLC., John S. Kaldes, 120 East Becks Blvd, Ringoes, NJ 08551-1882 |

| | | |
|---|---|---|
| 17792371 | + | JUSTICE OPHTHALMICS INC, 830 HERBERT COVE SUITE 108, CORDOVA, TN 38018-2276 |
| 17792373 | + | JW EQUIPMENT MAINTENANCE LLC, 725 WALNUT AVENUE, LANGHORNE, PA 19047-3753 |
| 17792187 | | Jaakkoo-Taara Oy, Thomas Brusila, Ruissalontie 4, Turku, 20200, Finland |
| 17792191 | + | Jackson Lewis P.C., 200 Connell Drive, Suite 2000, Berkeley Heights, NJ 07922-2811 |
| 17792256 | + | Jennifer Sedler, 4417 SUNFLOWER DRIVE, DOYLESTOWN, PA 18902-8804 |
| 17792291 | + | Johnson Controls Security Solutions LLC, 500 Bi County Blvd, Farmingdale, NY 11735-3988 |
| 17792292 | + | Johnson Controls Security Solutions LLC, 6 Aerial Way., Syosset, NY 11791-5502 |
| 17792293 | + | Johnson Controls, Inc., 6 Aerial Way., Syosset, NY 11791-5502 |
| 17792295 | + | Johnson Matthey Inc, Merck & Co Inc, Pasadena Rese, Division General Counsel, johnson matthey, inc, 1401 King Road, West Chester, PA 19380-1467 |
| 18096293 | + | Jordan T. Klein, 132 S. Water St., Suite 610, Decatur, IL 62523-1066 |
| 17792374 | + | K A N A PHARMACY IHS, 3449 E Rezanof Dr, Kodiak, AK 99615-6952 |
| 17792585 | + | K-LIGHT LABORATORIES, 15705 ARROW HIGHWAY, SUITE 3, IRWINDALE, CA 91706-2091 |
| 17792687 | | K-VA-T FOOD STORES INC, 26393 HILLMAN HWYPO BOX 129FOOD CITY DIS, ABINGDON, VA 24210 |
| 17792384 | | KAISER PERMANENT (FORMER GRP HEALTH COOP, PO BOX 34919A/P, SEATTLE, WA 98124 |
| 17792385 | | KAISER PERMANENTE, PO BOX 12929ACCOUNTS PAYABLE, OAKLAND, CA 94604-2929 |
| 17792390 | | KAMLESH SHAH DESIGNS INC, 1 LIBERTY WAY, CRANBURY, NJ 08512-3638 |
| 17792391 | + | KAMPS INC - REMIT, 2900 PEACH RIDGE AVE NW, GRAND RAPIDS, MI 49534-1333 |
| 17792393 | + | KANAKANAK HOSPITAL IP IHS, 6000 KANAKANAK RD POB 130, DILLINGHAM, AK 99576-0130 |
| 17792394 | + | KANAKANAK HOSPITAL IP IHS, PO Box 130, Dillingham, AK 99576-0130 |
| 17792406 | | KANSAS SOLDIERS HOME SVH2, 201 Custer Avenue, Fort Dodge, KS 67801 |
| 17792408 | | KANTAR LLC, PO BOX 7247-7413, PHILADELPHIA, PA 19170-7413 |
| 17792415 | | KAPS-ALL PACKAGING SYSTEMS, 200 MILL RD, RIVERHEAD, NY 11901-3125 |
| 17792423 | + | KARSAY COFFEE, PO BOX 156, 1050 HAMILTON STREET, SOMERSET, NJ 08873-3340 |
| 17792431 | + | KATSKY KORINS LLP, ATTN ACCOUNTS RECEIVABLE, 605 THIRD AVENUE, NEW YORK, NY 10158-0180 |
| 17792437 | | KATZEN EYE GROUP, HARLAN JOSEPH B JR1209 YORK RD, LUTHERVILLE, MD 21093 |
| 17792436 | + | KATZEN EYE GROUP, 7106 RIDGE RD 130, ROSEDALE, MD 21237-3877 |
| 17792438 | + | KAUFMAN EYE INSTITUTE, KAUFMAN STUART J, 6329 GALL BOULEVARD (US 301), ZEPHYRHILLS, FL 33542-2515 |
| 17792448 | | KAYENTA USPHS IND HLT O P, Hwy 163 Bldg Ka-2010, Kayenta, AZ 86033 |
| 17792451 | + | KBS PHARMA, 2715 SAM BASS ROAD STE 563, ROUND ROCK, TX 78681-1811 |
| 17792452 | + | KC PRINTING SERVICES (USE ACCT 307112), 22292 N PEPPER RD UNIT C, LAKE BARRINGTON, IL 60010-2544 |
| 17792454 | + | KEARFOTT EYE GROUP, 1155 MARKLEY ROAD, LONDON, OH 43140-9237 |
| 17792456 | + | KEB AMERICA INC, 5100 VALLEY INDUST BLVD S, SHAKOPEE, MN 55379-1820 |
| 17792463 | + | KEEPING IT GREEN INC, 8815 CALEB ROAD, ARGENTA, IL 62501-8191 |
| 17792464 | + | KEER ELECTRICAL SUPPLY CO, 287 MT PLEASANT AVE, NEWARK, NJ 07104-3723 |
| 17792465 | + | KEESLER AFB MAIN PHARMACY, 301 Fisher Street Bld 0468, Biloxi, MS 39534-2508 |
| 17792466 | + | KEESLER AFB MEDICAL CENTER, 301 Fisher St Rm 1A132, Keesler AFB, MS 39534-2508 |
| 17792469 | | KELLER ARMY HOSPITAL, Bldg 900 1st Floor, West Point, NY 10996 |
| 17792474 | | KELLEY SUPPLY, PO BOX 100, ABBOTTSFORD, WI 54405-0100 |
| 17792475 | + | KELLEYS SEPTIC TANK & SEWER SVC INC, 1955 W ST LOUIS BRIDGE RD, DECATUR, IL 62521-9415 |
| 17792476 | + | KELLIS EYE CENTER, 150 SEVENTH AVE SUITE 100, CHARDON, OH 44024-2909 |
| 17792478 | | KELLOGG EYE CENTER UNIVERSITY, 1000 WALL STROB ROOM 2110, ANN ARBOR, MI 48105 |
| 17792479 | + | KELLY CSDC FM7080, 601 Davy Crockett Rd, San Antonio, TX 78226-1885 |
| 17792480 | + | KELLY EYE CENTER, 8851 ELLSTREE LN STE 200, RALEIGH, NC 27617-2046 |
| 17792482 | | KELLY SERVICES INC, 1212 SOLUTIONS CENTER, CHICAGO, IL 60677-1002 |
| 17792496 | + | KENTUCKY DEPT FOR MEDICAID SERVICES, SUSAN IRBY, 11013 W. BROAD STREET, Magellan Health, GLEN ALLEN, VA 23060-6017 |
| 17792497 | + | KENTUCKY DEPT FOR MEDICAID SERVICES, TAMMY A SLINKER, 11013 W. BROAD STREET, Magellan Health, GLEN ALLEN, VA 23060-6017 |
| 17792495 | + | KENTUCKY DEPT FOR MEDICAID SERVICES, FATIMA ALI, 275 E MAIN STREET, KENTUCKY DEPT FOR MEDICAID SERVICES, FRANKFORT, KY 40601-2321 |
| 17792502 | + | KEPLR VISION, 112 E WASHINGTON ST, BLOOMINGDALE, IL 60108 |
| 17792505 | | KERRY INGREDIENTS & FLAVOURS - REMIT, PO BOX 409141, ATLANTA, GA 30384-9141 |
| 17792509 | + | KETCHIKAN TRIBAL HLTH CLINIC IHS, 2960 Tongass Ave, Ketchikan, AK 99901-5742 |
| 17792512 | | KEWA PUEBLO HLTH CORP, 85 W. Highway 22, Santo Domingo, NM 87052 |
| 17792513 | + | KEY WHITMAN EYE CENTER, 11442 NORTH CENTRAL EXPRESSWAY, DALLAS, TX 75243-6602 |
| 17792516 | + | KEYSOURCE ACQUISITION LLC, 7800 PALACE DRIVESUITE 200, CINCINNATI, OH 45249-1631 |
| 17792518 | + | KEYSTONE COLLECTIONS GROUP, PO BOX 489, IRWIN, PA 15642-0489 |
| 17792519 | | KEYSTONE EYE ASSOCIATES LLC, 9126 BLUE GRASS RDPATEL RAVI D MD, PHILADELPHIA, PA 19114 |
| 17792534 | + | KICKAPOO IHS HLTH CTR IHS, PO Box 1059, McLoud, OK 74851-1059 |
| 17792541 | + | KIM JAMES M MD DBA BELLINGHAM BAY OPHTH, 3125 HOWE PLACE, SUITE 101, BELLINGHAM, WA 98226-5634 |
| 17792542 | + | KIM JAMES M MD DBA BELLINGHAM BAY OPHTH, 3125 HOWE PLACESUITE 101, BELLINGHAM, WA 98226-5634 |
| 17792546 | | KIMBROUGH AMBULATORY CARE CTR, Bldg 2484, Fort Meade, MD 20755 |
| 17792547 | | KIMBROUGH ARMY HOSPITAL, Bldg 2480 Room D05, Fort Meade, MD 20755 |

| | | |
|---|---|---|
| 17792551 | | KING & SPALDING LLP, PO BOX 116133, ATLANTA, GA 30368-6133 |
| 17792554 | | KING VALVE AND HOSE LLC, 10947B LIN VALLE DR, ST LOUIS, MO 63123 |
| 17792559 | + | KINGFISHER CONTROLS LLC, 701 E 2675 NORTH RD, MECHANICSBURG, IL 62545-8009 |
| 17792560 | | KINGFISHER INTERNATIONAL - R&D ONLY, 165 MOSTAR ST UNIT 8, STOUFFVILLE, ON L4A 0Y2, CANADA |
| 17792565 | | KIRBY RISK CORPORATION, 27561 NETWORK PLACE, CHICAGO, IL 60673-1275 |
| 17792567 | + | KIRK EYE CENTER - CHICAGO, 7427 LAKE ST, RIVER FOREST, IL 60305-1817 |
| 17792569 | + | KIRKLAND & ELLIS LLP, 300 N LASALLE ST, CHICAGO, IL 60654-5412 |
| 17792573 | + | KIRTLAND AFB SATELLITE PHARM, 7901 Gibson Blvd SE Bld 20169, Kirtland AFB, NM 87117-0001 |
| 17792575 | + | KITTYHAWK PHAMACY, 2130 Sycamore St, Wright Patterson AFB, OH 45433-5461 |
| 17792576 | | KIVLIN EYE CLINIC, 2303 SCHNEIDER AVE SE STE 100KIVLIN JIM, MENOMONIE, WI 54751-7005 |
| 17792577 | + | KLAMATH HEALTH PHARM IHS, 330 CHILOQUIN BLVD, CHILOQUIN, OR 97624-6747 |
| 17792578 | + | KLAMATH HEALTH PHARM IHS, 330 S Chiloquin Blvd, Chiloquin, OR 97624-6747 |
| 17792580 | | KLEINSCHMIDT INC, PO BOX 7158, DEERFIELD, IL 60015-7158 |
| 17792586 | | KLIK IT LIMITED, 450 BROOK DRIVE, GREEN PARK, READING, RG2 6UU, UNITED KINGDOM |
| 17792587 | + | KLM OPHTHALMOLOGY (OFFICE), 1301 AVE J2ND FLOORATTN CARMEN LASALLE, BROOKLYN, NY 11230 |
| 17792590 | | KLUBER LUBRICATION NORTH AMERICA, LOCK BOX #730031, DALLAS, TX 75373-0031 |
| 17792602 | | KNOXVILLE ORTHOPAEDIC SURGERY CENTER, CALHOUN DOUGLAS N MD256 FORT SANDERS WES, KNOXVILLE, TN 37922 |
| 17792604 | | KOEHLER INSTRUMENT COMPANY INC, 85 CORPORATE DRIVE, HOLTSVILLE, NY 11742-2007 |
| 17792608 | + | KOHNER MANN & KAILAS S C, 4650 N PORT WASHINGTON RD, 2ND FLR N, MILWAUKEE, WI 53212-1077 |
| 17792615 | + | KOMATKE HTH PHCY-GILA IHS, 17487 S Healthcare Dr, Laveen, AZ 85339-8500 |
| 17792616 | + | KOMISHANES PHARMACY, 199 STUYVESANT AVENUE, NEWARK, NJ 07106-3020 |
| 17792618 | | KONICA MINOLTA SENSING - REMIT, DEPT CH 19334, PALATINE, IL 60055-9334 |
| 17792619 | + | KONOWAL VISION CENTER, 9500 CORKSCREW PALM CIR SUITE 3, ESTERO, FL 33928-3307 |
| 17792624 | | KORN FERRY INTERNATIONAL, NW 5064 PO BOX 1450, MINNEAPOLIS, MN 55485-5064 |
| 17792631 | | KOVACH EYE INSTITUTE, KOVACH KEVIN J152 N ADDISON AVESUITE 100, ELMHURST, IL 60126 |
| 17792634 | + | KOWETA IND HLTH FAC IHS, 31870 E State Highway 51, Coweta, OK 74429-7900 |
| 17792635 | + | KOWETA IND HLTH FAC IHS, 31870 E. HIGHWAY 51, COWETA, OK 74429-7900 |
| 17792636 | + | KOZIOL-THOMS EYE ASSOCIATES, 1211 S ARLINGTON HEIGHTS RD, ARLINGTON HEIGHTS, IL 60005-3142 |
| 17792638 | + | KPH HEALTHCARE SERVICES INC, 520 EAST MAIN ST, GOUVERNEUR, NY 13642-1561 |
| 17792639 | + | KRAFT CHEMICAL COMPANY, PO BOX 75673, CLEVELAND, OH 44101-4201 |
| 17792641 | + | KRALL OPTOMETRIC CLINIC, 1415 N SANBORN BLVDBOX 777, MITCHELL, SD 57301-1043 |
| 17792651 | + | KRESLOFF EYE ASSOCIATES, 900 HADDON AVE STE 102, COLLINGSWOOD, NJ 08108-2198 |
| 17792656 | | KROGER NASHVILLE-RASC, PO BOX 305103, NASHVILLE, TN 37230-5103 |
| 17792657 | | KROGER RASC / RALPHS, 2620 ELM HILL PIKEATTN CALL CENTER, NASHVILLE, TN 37214 |
| 17792658 | | KROLL (LEGAL), PO BOX 847509, DALLAS, TX 75284-7509 |
| 17792661 | + | KRUSS SCIENTIFIC INSTRUMENTS INC, 1020 CREWS RD SUITE K, MATTHEWS, NC 28105-7587 |
| 17792662 | + | KS DEPT of HEALTH & ENVIRO, DHCF, ANNETTE GRANT, 900 SW JACKSON ST. SUITE 900-N, GAINWELL TECHNOLOGIES, TOPEKA, KS 66612-1220 |
| 17792663 | + | KS DEPT of HEALTH & ENVIRO, DHCF, CINDY HEMMINGER, 6511 SE FORBES AVE, GAINWELL TECHNOLOGIES, TOPEKA, KS 66619-1448 |
| 17792664 | + | KS-ADAP, DIV OF HEALTHCARE FINANCE, ATTN DRUG REBATE, PO BOX 2428, TOPEKA, KS 66601-2428 |
| 17792666 | + | KS-MCO, DIV OF HEALTHCARE FINANCE, ATTN DRUG REBATE, PO BOX 2428, TOPEKA, KS 66601-2428 |
| 17792667 | + | KS-MEDICAID, DIV OF HEALTHCARE FINANCE, ATTN DRUG REBATE, PO BOX 2428, TOPEKA, KS 66601-2428 |
| 17792678 | | KUNESH SURGERY CENTER, KUNESH JOHN CHARLES2601 FAR HILLS AVENUE, DAYTON, OH 45419 |
| 17792680 | + | KURIACHAN EYE INSTITUTE, 6750 MACARTHUR BLVD STE 331, IRVING, TX 75039-2516 |
| 17792688 | | KWAJALEIN MISSILE RANGE HOSP, 2116 Engine Test Road, Hickam AFB, HI 96853 |
| 17792689 | + | KWIAT EYE AND LASER, 100 HOLLAND CIRCLE DR, AMSTERDAM, NY 12010-7551 |
| 17792690 | + | KY-AETNA MCO, DEPT OF MEDICAID SVCS PDL DRUG REB, 275 E MAIN ST 6W-A, ATTN AETNA MCO PROG, FRANKFORT, KY 40621-1000 |
| 17792691 | | KY-COVENTRY CARES, DEPARTMENT OF MEDICAID SERVICES, STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C, FRANKFORT, KY 40621-0001 |
| 17792692 | | KY-FFS EXPANSION, DEPARTMENT OF MEDICAID SERVICES, STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C, FRANKFORT, KY 40621-0001 |
| 17792693 | | KY-HUMANA, DEPARTMENT OF MEDICAID SERVICES, STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C, FRANKFORT, KY 40621-0001 |
| 17792695 | | KY-MCO, DEPARTMENT OF MEDICAID SERVICES, STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C, FRANKFORT, KY 40621-0001 |
| 17792696 | | KY-MCO ANTHEM PROGRAM, DEPARTMENT OF MEDICAID SERVICES, STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C, FRANKFORT, KY 40621-0001 |
| 17792697 | | KY-MCO EXPANSION, DEPARTMENT OF MEDICAID SERVICES, STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C, FRANKFORT, KY 40621-0001 |
| 17792698 | | KY-MEDICAID, DEPARTMENT OF MEDICAID SERVICES, ATTN DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C, FRANKFORT, KY 40621-0001 |
| 17792699 | + | KY-UHC MCO, DEPT OF MEDICAID SVCS PDL DRUG REB, 275 E MAIN ST 6W-A, ATTN UHC MCO PROGRAM, FRANKFORT, KY 40621-1000 |

| | | |
|---|---|---|
| 17792700 | | KY-WELLCARE, DEPARTMENT OF MEDICAID SERVICES, STATE OF KY DRUG REBATE PROGRAM, 275 EAST MAIN ST 6W C, FRANKFORT, KY 40621-0001 |
| 17792694 | | KYLE HEALTH CENTER PHCY, 1000 Health Center Circle, Kyle, SD 57752 |
| 17792382 | + | Kaiser Foundation Health Plan Inc., 1 Kaiser Plz, Oakland, CA 94612-3604 |
| 17792383 | + | Kaiser Foundation Hospitals, Dale Kramer, 300 Pullman Street, LIvermore, CA 94551-9756 |
| 17792398 | | Kansas Attorney General, Attn Bankruptcy Department, 120 SW 10th Ave., 2nd Fl, Topeka, KS 66612-1597 |
| 17792399 | + | Kansas Board of Pharmacy, 800 SW Jackson, Room 1414, Topeka, KS 66612-1231 |
| 17792400 | + | Kansas Department of Revenue, Business Registration, PO Box 3506, Topeka, KS 66601-3506 |
| 17792401 | + | Kansas Department of Revenue, PO Box 3506, Topeka, KS 66601-3506 |
| 17792402 | + | Kansas Dept of Health and Environment, Charles Curtis State Office Building, 1000 SW Jackson, Topeka, KS 66612-1368 |
| 17792404 | + | Kansas Dept of Revenue, Secretarys Office, Mills Buidling, 109 SW 9th Street, 4th Floor, Topeka, KS 66612-1215 |
| 17792403 | + | Kansas Dept of Revenue, Attn Bankruptcy Collection, Scott State Office Building, 120 SE 10th Avenue, Topeka, KS 66612-1103 |
| 17792405 | | Kansas Secretary of State, Memorial Hall, 1st Floor, 120 S.W. 10th Avenue, Topeka, KS 66612-1594 |
| 17792483 | + | Kelly Services, Inc., Justin Cristelli, 999 W. Big Beaver Road, Troy, MI 48084-4716 |
| 17792484 | + | Kelly Services, Inc., Victoria Murdock, 999 W. Big Beaver Road, Troy, MI 48084-4716 |
| 17792491 | | Kentucky Attorney General, Attn Bankruptcy Department, 700 Capitol Avenue, Capitol Building, Suite 118, Frankfort, KY 40601-3449 |
| 17792492 | | Kentucky Department of Revenue, Division of Sales and Use Tax, Station 67, PO Box 181, Frankfort, KY 40602-0181 |
| 17792494 | + | Kentucky Dept for Environmental Protection, 300 Sower Blvd, 2nd Floor, Frankfort, KY 40601-6571 |
| 17792499 | + | Kentucky Secretary of State, 700 Capital Avenue, Suite 152, Frankfort, KY 40601-3490 |
| 17792500 | + | Kentucky State Treasurer, Pharmacy Licensing, 125 Holmes St, Ste 300, Frankfort, KY 40601-8303 |
| 17792506 | + | Kerzner Contracting Corp, 10 Cleveland Ave., Sayville, NY 11782-1323 |
| 17792517 | + | Keysource Medical Inc., 7820 Palace Drive, Cincinnati, OH 45249-1631 |
| 17792552 | + | King & Spalding, LLC, 1185 Avenue of the Americas, 35th Floor, New York, NY 10036-2686 |
| 17792581 | | Kleinschmidt Inc., Contracts Administrator, Kleinschmidt Inc., 459 Lake Cook Road, Deerfield, IL 60015 |
| 17792582 | + | Kleinschmidt Inc., Steve Schmidt, 450 Lake Cook Road, Deerfield, IL 60015-5510 |
| 17792583 | + | Kleinschmidt Inc., Stevie Schmidt, 450 Lake Cook Road, Deerfield, IL 60015-5510 |
| 17792623 | | Korn Ferry, Todd McGovern, NW 5064 PO BOX 1450, MINNEAPOLIS, MN 55485-5064 |
| 17792653 | + | Kristjanson Development Partners, 827 Swain Court, Belle Mead, NJ 08502-4242 |
| 17792669 | + | Kuehne + Nagel Inc., Dan Osterberg - Treasurer, 10 Exchange Place, Jersey City, NJ 07302-3918 |
| 17792701 | + | L. Perrigo Company, Jeff Needham, 515 Eastern Avenue, Allegan, MI 49010-9070 |
| 17792702 | + | LA Dept of Health and Hospitals, 628 North 4th Street, Baton Rouge, LA 70802-5342 |
| 17792703 | + | LA EYE MEDICAL GROUP, 3055 WILSHIRE BLVD #100, LOS ANGELES, CA 90010-1119 |
| 17792704 | + | LA POINTE HEALTH CLINIC, 5979 Desert Storm Ave, Fort Campbell, KY 42223-5514 |
| 17792705 | | LA SIGHT, WALLACE DAVID ALAN11600 WILSHIRE BLVDSUI, LOS ANGELES, CA 90025 |
| 17792706 | + | LA TUNA HTH SV CT ANTHONY, 8500 Doniphan Rd-Box 1000, Anthony, NM 88021-9898 |
| 17792723 | + | LA-FFSU JCODE, REBATE PAYMENTS, DHH DRUG, P O BOX 62951, NEW ORLEANS, LA 70162-2951 |
| 17792744 | + | LA-MCO, REBATE PAYMENTS, DHH DRUG, PO BOX 62951, NEW ORLEANS, LA 70162-2951 |
| 17792745 | + | LA-MCO EXPANSION, REBATE PAYMENTS, DHH DRUG, PO BOX 62951, NEW ORLEANS, LA 70162-2951 |
| 17792746 | + | LA-MCO EXPANSION JCODE, REBATE PAYMENTS, DHH DRUG, PO BOX 62951, NEW ORLEANS, LA 70162-2951 |
| 17792747 | + | LA-MCOU JCODE, REBATE PAYMENTS, DHH DRUG, PO BOX 62951, NEW ORLEANS, LA 70162-2951 |
| 17792748 | + | LA-MEDICAID, REBATE PAYMENTS, DHH DRUG, PO BOX 62951, NEW ORLEANS, LA 70162-2951 |
| 17792749 | + | LA-MEDICAID EXPANSION, REBATE PAYMENTS, DHH DRUG, PO BOX 62951, NEW ORLEANS, LA 70162-2951 |
| 17792750 | + | LA-MEDICAID EXPANSION JCODE, REBATE PAYMENTS, DHH DRUG, PO BOX 62951, NEW ORLEANS, LA 70162-2951 |
| 17792707 | + | LABCONCO CORP - REMIT, PO BOX 801133, KANSAS CITY, MO 64180-1133 |
| 17792708 | + | LABCORP EARLY DEVELOPMENT - REMIT, LABORATORIES INC, PO BOX 2464, BURLINGTON, NC 27216-2464 |
| 17792709 | + | LABEL SUPPLIES & SERVICES, 960 ROUTE 6 #192, MAHOPAC, NY 10541-1722 |
| 17792710 | + | LABELMASTER, PO BOX 46402, CHICAGO, IL 60646-0302 |
| 17792711 | | LABORATOIRE UNITHER, ZL DE GUERIE, 1 RUE DE IARQUERUE, COUTANCES, 50200, FRANCE |
| 17792712 | | LABORDE EYE GROUP, LABORDE ROBERT PAUL630 5TH AVENUE WEST, HENDERSONVILLE, NC 28739 |
| 17792716 | + | LAC-LOS ANGELES COUNTY DEPARTMENT OF HEA, 313 N FIGUEROA SUITE 1234, LOS ANGELES, CA 90012-2602 |
| 17792714 | + | LACINY BROTHERS INC, 6622 VERNON AVENUE, ST LOUIS, MO 63130-2650 |
| 17792715 | + | LACKLAND SATELLITE PHARMACY, 2265 McChord St Bldg 1300, Lackland AFB, TX 78236-5133 |
| 17792717 | + | LACREEK DISTRICT CLINIC, 119 S 1st Ave, Martin, SD 57551-5835 |
| 17792718 | + | LACREEK PHARMACY, 119 S 1ST AVE, MARTIN, SD 57551-5835 |
| 17792721 | | LAFAYETTE EYE SPECIALISTS, JULIE FOREMAN LLC1245 S COLLEGE RD BLDG, LAFAYETTE, LA 70503 |
| 17792724 | + | LAFORCE INC, PO BOX 10068, GREEN BAY, WI 54307-0068 |
| 17792725 | | LAGRECA EYE CLINIC, 2475 VILLAGE LN, BILLINGS, MT 59102-2497 |
| 17792726 | + | LAHAYE EYE & AMB SURGERY CTR, 201 RUE IBERVILLESTE 800337-942-2024, LAFAYETTE, LA 70508-8503 |
| 17792727 | | LAHEY CLINIC HOSPITAL, 41 MALL RDPO BOX 541, BURLINGTON, MA 01805-0001 |
| 17792729 | + | LAKE FOREST ACUTE CARE, 1025 W EVERETT RD, LAKE FOREST, IL 60045-2668 |
| 17792730 | + | LAKE FOREST ACUTE CARE IL & UT, PO BOX 571148, BILLING DEPARTMENT, SALT LAKE CITY, UT 84157-1148 |
| 17792731 | + | LAKE NORMAN OPHTHALMOLOGY, 132 GATEWAY BLVD SUITE C, MOORESVILLE, NC 28117-5540 |
| 17792732 | | LAKE SHORE RETINA, PO BOX 10616DR SRI MAGULURI, CHICAGO, IL 60610 |

| 17792733 | + | LAKESHORE EYECARE, 951 W SEMINOLE RD, MUSKEGON, MI 49441-4341 |
| 17792734 | | LAKESIDE OPHTHALMOLOGY CENTER, 42524 HAYES RD STE 400MOBLEY ROBERT MD, CLINTON TOWNSHIP, MI 48038-3643 |
| 17792736 | + | LALLY VISION CARE, 101 NE DOUGLAS ST, LEES SUMMIT, MO 64063-2037 |
| 17792743 | | LAMBERTVILLE EYE ASSOCIATES, DANIELS KENNETH M4 COLEBROOK COURT, PRINCETON, NJ 08540 |
| 17792751 | | LAMINAR FLOW INC, PO BOX 2427, IVYLAND, PA 18974-0043 |
| 17792753 | + | LANCASTER RETINA SPECIALISTS, 2150 HARRISBURG PIKE STE 370, LANCASTER, PA 17601-2644 |
| 17792754 | + | LANCER SALES USA INC, 1150 EMMA OAKS TRAIL STE 140, ATTN A/P, LAKE MARY, FL 32746-7120 |
| 17792755 | + | LANCO YORK INC, 864 EAST 25TH STREET, PATERSON, NJ 07513-1202 |
| 17792756 | + | LANDAUER INC, 2 SCIENCE ROAD, GLENWOOD, IL 60425-1586 |
| 17792757 | + | LANDSCAPES BY SALTALMACCHIA, PO BOX 5272, WEST BABYLON, NY 11707-0272 |
| 17792762 | + | LANGLEY AIR FORCE BASE MED CTR, 73 Nealy Ave Bldg 256, Langley AFB, VA 23665-2040 |
| 17792776 | + | LAS VEGAS PAIUTE TRIB IHS, 1257 PAIUTE CIRCLE, LAS VEGAS, NV 89106-3202 |
| 17792777 | + | LASALLE NETWORK, 200 NORTH LASALLE STREET STE 2500, CHICAGO, IL 60601-1022 |
| 17792781 | + | LASER & SURGERY CENTER, 345 COLLEGE STREET SESTE A, LACEY, WA 98503-1014 |
| 17792782 | | LASER EYE SURGERY OF ERIE, HAVERLY ROBERT FREDERICK311 WEST TWENTY-, ERIE, PA 16502 |
| 17792783 | + | LASIK EYE CENTER, 5832 BEACH BLVD STE 109, BUENA PARK, CA 90621-5500 |
| 17792787 | + | LAUDERDALE EYE SPECIALISTS, 4800 NE 20TH TERRACE SUITE 305, FORT LAUDERDALE, FL 33308-4510 |
| 17792789 | + | LAUREL EYE CLINIC, 50 WATERFORD PIKE, BROOKVILLE, PA 15825-2518 |
| 17792795 | | LAWRENCE MEMORIAL HOSPITAL, 325 MAINE STATTN PHARMACY, LAWRENCE, KS 66044 |
| 17792798 | + | LAWTON FT SILL VET SVH2, 501 S East Flower Md Rd, Lawton, OK 73501-6388 |
| 17792799 | | LAWTON VA OP CLINIC - FED, 4304 Thomas, Fort Sill, OK 73503 |
| 17792800 | | LBJ TROPICAL MEDICAL CENT, American Samoa Government, Pago Pago, AS 96799 |
| 17792801 | + | LCO COMM HLTH IHS, 13380 W Trepania Rd, Hayward, WI 54843-2186 |
| 17792802 | + | LDI COLOR TOOLBOX, 50 JERICHO QUADRANGLE, JERICHO, NY 11753-2726 |
| 17792804 | + | LEADIANT BIOSCIENCES INC, 9841 WASHINGTON BOULEVARD STE 500YASHI B, GAITHERSBURG, MD 20878-5389 |
| 17792808 | + | LEADIANT FORMER SIGMA-TAU, PO BOX 79306, BALTIMORE, MD 21279-0306 |
| 17792810 | | LECHEE HEALTH IHS, 3 Miles S Copper Mine Rd, Page, AZ 86040 |
| 17792813 | + | LEE INDUSTRIES PROCESS SYSTEMS & EQUIP, PO BOX 687, 50 WEST PINE STREET, PHILIPSBURG, PA 16866-2430 |
| 17792832 | | LEGILITY - WAS COUNSEL ON CALL, 216 CENTERVIEW DRIVE, 7 CITY PARK SUITE 250, BRENTWOOD, TN 37027 |
| 17792833 | + | LEGISYM LLC, 9325 TARVER DR, SUITE C-101, TEMPLE, TX 76502-6162 |
| 17792842 | | LELOOK OPTICAL & MEDICAL EYE CENTER, 1024 NW 10TH AVE, FORT LAUDERDALE, FL 33311-6137 |
| 17792843 | + | LEMOORE NAVAL HOSPITAL, 937 FRANKLIN AVE, LEMOORE, CA 93246-4700 |
| 17792844 | + | LEMOORE NAVAL HOSPITAL, 937 Franklin Blvd, Lemoore, CA 93246-4700 |
| 17792849 | | LENTZ MILLING COMPANY, 2045 N 11TH STREET, PO BOX 13159, READING, PA 19612-3159 |
| 17792851 | + | LEONARD SANDERS MD, Bldg 3-2744 Malvesti Road, Fort Bragg, NC 28310-0001 |
| 17792855 | + | LES EMBALLAGES WINPAK, 9003 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 17792857 | | LESMAN INSTRUMENT CO, PO BOX 7640, CAROL STREAM, IL 60197-7640 |
| 17792858 | + | LESSINGS FOOD SERVICE MANAGEMENT, 3500 SUNRISE HWY BLDG 100 STE 100, GREAT RIVER, NY 11739-1001 |
| 17792859 | | LEUPP CLINIC (NAVAJO NATION), Hwy 15/Leupp Schools Rd, Leupp, AZ 86035 |
| 17792861 | #+ | LEVIN EYE CARE, 1838 GREENE TREE RD # 200, PIKESVILLE, MD 21208-7101 |
| 17792862 | | LEVIN LUMINAIS CHRONISTER EYE ASSOCIATES, LEVIN GARY JANTHE GREENVIEW PAVILION3000, THORNDALE, PA 19372 |
| 17792867 | + | LEWIS BRISBOIS BISGAARD & SMITH LLP, 633 WEST 5TH STREET, SUITE 4000, LOS ANGELES, CA 90071-2074 |
| 17792868 | + | LEWIS CORPORATE OFFICE, 2701 S MINNESOTA AVE STE 1, SIOUX FALLS, SD 57105-4746 |
| 17792871 | + | LEXAMED LTD, 705 FRONT STREET, TOLEDO, OH 43605-2107 |
| 17792872 | | LEXINGTON EYE ASSOCIATES, MULLON JENNIFER P21 WORTHEN ROAD, LEXINGTON, MA 02421 |
| 17792873 | + | LEXINGTON TECH - REMIT, PO BOX 3214, FARMINGDALE, NY 11735-0674 |
| 17792874 | | LEXINGTON VA MEDICAL MRX, 1101 Veterans Dr, Highlands Ranch, CO 80129 |
| 17792875 | + | LEXINGTON VAMC I P-596A4, 1101 Veterans Dr, Lexington, KY 40502-2235 |
| 17792876 | + | LGC STANDARDS - REMIT, 276 ABBY RD, MANCHESTER, NH 03103-3332 |
| 17792883 | + | LIBERTY PROCUREMENT CO INC, PO BOX 3118, UNION, NJ 07083-1918 |
| 17792885 | + | LICENSELOGIX LLC, 140 GRAND STREET PLAZA, WHITE PLAINS, NY 10601-4831 |
| 17792889 | + | LIFE TECHNOLOGIES CORP, 12088 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17792892 | + | LIFETIME EYE CARE, 1700 18TH ST, CHARLESTON, IL 61920-3607 |
| 17792895 | + | LIGHTHOUSE INSTRUMENTS LLC, 2050 AVON COURT, CHARLOTTESVILLE, VA 22902-8722 |
| 17792900 | | LIMITED TO OFFICIAL FEDERAL DUTIES ONLY, Leland Charles Cleveland Medical Direct, Greenville, SC 29605 |
| 17792901 | + | LIN EYE SURGERY & LASER, 1441 KAPIOLANI BLVD, STE 1488, HONOLULU, HI 96814-4471 |
| 17792905 | | LINC SYSTEMS LLC, PO BOX 494, DECATUR, IL 62525-1804 |
| 17792906 | | LINCOLN MEDICAL & MENTAL HEALTH CENTER, 234 EAST 149TH STCENTRAL PHARMACY, BRONX, NY 10451 |
| 17792909 | + | LINDEN OAKS HEALTH CLINIC, 55 Centennial Pkwy, Cameron, NC 28326-4013 |
| 17792910 | | LINDEN OPTOMETRY, 477 E COLORADO BLVD, PASADENA, CA 91101-2024 |
| 17792912 | + | LINDENMEYR MUNROE, 1 CATHERINE STREET, TETERBORO, NJ 07608-1126 |

| | | |
|---|---|---|
| 17792915 | | LINKEDIN CORPORATION, 62228 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0622 |
| 17792916 | + | LION TECHNOLOGY INC, 570 LAFAYETTE ROAD, SPARTA, NJ 07871-3447 |
| 17792917 | + | LIONEL R JOHN HLT CTR IHS, 987 R C Hoag Dr, Salamanca, NY 14779-1365 |
| 17792918 | + | LIONHEART CRITICAL POWER SPECIALISTS INC, 13151 EXECUTIVE COURT, HUNTLEY, IL 60142-8096 |
| 17792920 | + | LIPOID LLC - REMIT, 744 BROAD STREET, NEWARK, NJ 07102-3802 |
| 17792924 | + | LIQUENT LLC (CALYX), 5282 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0052 |
| 17792929 | + | LITTLE ROCK AFB, 1090 ARNOLD DRIVE, LITTLE ROCK, AR 72099-4933 |
| 17792928 | | LITTLE ROCK AFB, 1090 Arnold Dr, Little Rock Air Force Base, AR 72099-4933 |
| 17792933 | + | LIVELLO CAPITAL SPECIAL, OPPORTUNITIES MASTER FUND LP, C/O LIVELLO CAPITAL MANAGEMENT LP, 1 WORLD TRADE CENTER 85TH FLOOR, NEW YORK, NY 10007-0103 |
| 17792935 | + | LIVINGSTON VITREO-RETINAL ASSOCIATES, 349 E NORTHFIELD ROADSUITE 100, LIVINGSTON, NJ 07039-4802 |
| 17792943 | | LO EYE CARE, 2001 COOLIDGE ROADATTN SHERRI ELLIOT, EAST LANSING, MI 48823 |
| 17792948 | + | LODEN VISION CENTERS, 520 RIVERGATE PARKWAY, GOODLETTSVILLE, TN 37072-2030 |
| 17792950 | | LODGE GRASS HEALTH CLINIC, Lodge Grass Health Clinic, Lodge Grass, MT 59050 |
| 17792952 | + | LOGAN INSTRUMENTS CORP, PO BOX 5785, 19C SCHOOLHOUSE RD, SOMERSET, NJ 08873-1385 |
| 17792956 | + | LOGMEIN - REMIT, 320 SUMMER STREET, BOSTON, MA 02210-1701 |
| 17792963 | + | LONE STAR VISION, 5044 TENNYSON PKWY SUITE B972-378-4104, PLANO, TX 75024-2953 |
| 17792964 | + | LONG ISLAND HOME CENTER, 152 BEVERLY ROAD, HUNTINGTON STATION, NY 11746-4526 |
| 17792965 | | LONG ISLAND OPHTHALMIC CARE PLLC, MARIS PETER J G JR230 HILTON AVENUESUITE, HEMPSTEAD, NY 11550 |
| 17792966 | + | LONG ISLAND VITREO RET CONS - CONTOLLER, CONTROLLER, 200 MOTOR PARKWAY A2, HAUPPAUGE, NY 11788-5112 |
| 17792973 | + | LONZA WALKERSVILLE - REMIT, 12261 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17792975 | + | LOOMIS SAYLES SENIOR FLOATING RATE FIXED INCOME FU, C/O LOOMIS SAYLES, ONE FINANCIAL CENTER 25TH FLOOR, BOSTON, MA 02111-2621 |
| 17792980 | + | LOS GATOS EYE CARE, 15563 UNION AVENUE, LOS GATOS, CA 95032-3904 |
| 17792981 | + | LOSADA VISION, 6001 VINELAND RD STE 105, ORLANDO, FL 32819-7829 |
| 17792984 | + | LOTUS VISION, 3400-A OLD MILTON PKWY SUITE 520, ALPHARETTA, GA 30005-3751 |
| 17792999 | + | LOUISIANA EYE & LASER, 1310 NORTH 19TH STREET, MONROE, LA 71201-5044 |
| 17793000 | | LOUISIANA EYE & LASER, 231 WINDERMERE BLVD318 487 2020, ALEXANDRIA, LA 71303 |
| 17793001 | + | LOUISIANA EYE & LASER, 65 MEDICAL PARK BLVD, PINEVILLE, LA 71360-8422 |
| 17793003 | | LOUISIANA WHOLESALE DRUG, P.O. BOX 5002085 I-49 S SERVICE RD, SUNSET, LA 70584 |
| 17793015 | + | LOWER SIOUX IHS, 39648 Reservation Highway 3, Morton, MN 56270-1302 |
| 17793020 | | LOYOLA UNIVERSITY CHICAGO, 820 N MICHIGAN AVEWALTER KEITH JONES, CHICAGO, IL 60611 |
| 17793022 | + | LSCI-ALLENWOOD, PO BOX 1500 ROUTE 15, WHITE DEER, PA 17887-1500 |
| 17793021 | + | LSCI-ALLENWOOD, PO Box 1500, White Deer, PA 17887-1500 |
| 17793027 | + | LUCENT VISION, 5175 E PACIFIC COAST HWY SUITE 102, LONG BEACH, CA 90804-3314 |
| 17793034 | + | LUKE AFB 56TH MEDICAL GROUP, Bld 1130 7219 N Litchfield Rd, Luke Air Force Base, AZ 85309-1529 |
| 17793037 | + | LUMMI PHS IHS, 2592 KWINA ROAD, BELLINGHAM, WA 98226-9278 |
| 17793038 | + | LUMYNA SPECIALIST FUNDS EVENT, ALTERNATIVE FUND, 1350 AVE OF THE AMERICAS, NEW YORK, NY 10019-4702 |
| 17793039 | + | LUMYNA SPECIALIST FUNDS EVENT, ALTERNATIVE FUND, C/O P SCHOENFELD ASSET MGMT LP, 1350 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-4702 |
| 17793044 | + | LUSK EYE SPECIALISTS, 451 ASHLEY RIDGE BLVD, SHREVEPORT, LA 71106-7229 |
| 17793046 | + | LYNN CONSULTING, 2905 SAINT HELEN CIRCLE, SILVER SPRING, MD 20906-2466 |
| 17793048 | + | LYNN EYE SURGERY CENTER, 2230 LYNN RD STE 106, THOUSAND OAKS, CA 91360-1972 |
| 17793051 | | LYNNFIELD DBA FREEDOM FERTILITY STE 120F, DBA FREEDOM FERTILITY PHARMACY12 KENT WA, BYFIELD, MA 01922 |
| 17793052 | + | LYOPHILIZATION TECHNOLOGY INC, 30 INDIAN DRIVE, IVYLAND, PA 18974-1431 |
| 17793054 | | LYSTER ARMY HEALTH CLINIC, Building 301 Andrews Ave, Fort Rucker, AL 36362 |
| 17792778 | + | LaSalle Staffing Inc. d/b/a LaSalle Network, Robert Trzcinski, 200 N LaSalle Street, Suite 2500, Chicago, IL 60601-1022 |
| 17792779 | + | LaSalle Staffing LLC D/B/A LaSalle Network, Robert Trzcinski, 200 N. LaSalle Street, Suite 2500, Chicago, IL 60601-1022 |
| 17792722 | | Lafayette Parish School System - Sales Tax Divisio, PO Box 3883, Lafayette, LA 70502-3883 |
| 17792728 | + | Lake County Environmental Health, 500 West Winchester Road, Libertyville, IL 60048-1371 |
| 17792791 | + | Law 360 - Portfolio Media Inc., 111 West 19th Street, 5th Floor, New York, NY 10011-4166 |
| 17792803 | + | Leadian Biosciences, Inc., Tom Fitzgerald, 9841 Washington Blvd., Suite 500, Gaithersburg, MD 20878-7352 |
| 17792805 | + | Leadiant Biosciences, Inc., Giuseppe Izzi, 9841 Washington Blvd., Suite 500, Gaithersburg, MD 20878-7352 |
| 17792806 | + | Leadiant Biosciences, Inc., Kelly Tisdale, 9841 Washington Blvd., Suite 500, Gaithersburg, MD 20878-7352 |
| 17792807 | + | Leadiant Biosciences, Inc., Tom Fitzgerald, 9841 Washington Blvd., Suite 500, Gaithersburg, MD 20878-7352 |
| 17792814 | + | Lee Industries, Inc., 50 West Pine Street, Philipsburg, PA 16866-2430 |
| 17792839 | | Leiras Fine Chemicals OY, Reino Isotalo & Ronald J. Mannino, Messukentankatu 8, P.O. Box 979, Turku, FIN-20101 Finland |
| 17792840 | | Lek Pharmaceuticals d.d Lendava Site, Trimlini 2d, Lendava, SI-9220, Austria |
| 17792866 | + | Lewis Brisbois Bisgaard & Smith LLP, John Salvucci, 550 E. Swedesford Road, Suite 270, Wayne, PA 19087-1601 |
| 17792907 | + | Linda Jeong, 3800 LIZETTE LANE, GLENVIEW, IL 60026-1219 |
| 17792921 | + | Lipoid, LLC., Bruce H. Baretz, 744 Broad Street, Newark, NJ 07102-3805 |
| 17792938 | + | Livongo, 150 W Evelyn Avenue, Unit 150, Mountain View, CA 94041-1556 |
| 17792957 | + | LogMeIn USA Inc., 333 Summer Street, Boston, MA 02210-1702 |

| | | |
|---|---|---|
| 17792972 | | Lonza Biologics Inc., 101 International Dr, Portsmouth, NH 03801-2815 |
| 17792974 | + | LookingGlass Cyber Solutions, Inc. & ZeroFOX, Inc., Michael Taxay & Tim Bender, 10740 Parkridge Blvd., Suite 200, Reston, VA 20191-5428 |
| 17792990 | + | Louisiana Board of Pharmacy, 3388 Brentwood Drive, Baton Rouge, LA 70809-1700 |
| 17792991 | + | Louisiana Board of Wholesale Drug Distributors, 12091 Bricksome Ave, Suite B, Baton Rouge, LA 70816-2774 |
| 17792992 | + | Louisiana Department of Health, Jennifer Egbert, 11013 W. BROAD STREET, MAGELLANRx, GLEN ALLEN, VA 23060-6017 |
| 17792994 | + | Louisiana Department of Health, MELWYN WENDT, 628 NORTH 4TH STREET, LOUISIANA DEPARTMENT OF HEALTH, BATON ROUGE, LA 70802-5342 |
| 17792993 | + | Louisiana Department of Health, JONETTE VALEGA, 8591 UNITED PLAZA BLVD., GAINWELL TECHNOLOGIES, BATON ROUGE, LA 70809-7007 |
| 17792995 | | Louisiana Department of Revenue, 6 I 7 North Third Street, Baton Rouge, LA 70802 |
| 17792997 | + | Louisiana Dept of Environmental Quality, 602 North Fifth Street, Baton Rouge, LA 70802-5312 |
| 17793002 | + | Louisiana Secretary of State, 8585 Archives Avenue, Baton Rouge, LA 70809-2421 |
| 17793028 | + | Lucille Bonanno, Lucille Bonanno, 1068 N Broadway, Massapequa, NY 11758-1863 |
| 17793047 | + | Lynn Consulting, LLC, Steven Lynn, 2905 Saint Helen Circle, Silver Spring, MD 20906-2466 |
| 17793055 | + | M O INDUSTRIES INC, 9 WHIPPANY RD, B1-2, WHIPPANY, NJ 07981-1530 |
| 17793056 | + | M&M CANVAS & AWNINGS, 180 OVAL DRIVE, ISLANDIA, NY 11749-1403 |
| 17793057 | + | M&M CONTROL SERVICE INC, P.O. BOX 250, GRAYSLAKE, IL 60030-0250 |
| 17793058 | + | M. Jacob & Sons, dba MJS Packaging, David Lubin, 35601 Veronica Street, Livonia, MI 48150-1203 |
| 17793153 | | MA-MCO, MASSHEALTH, MANAGED CARE DRUG REBATE PRGM MCO, PO BOX 417688, BOSTON, MA 02241-7688 |
| 17793154 | | MA-MEDICAID, MASS HEALTH DRUG REBATE PROGRAM, PO BOX 3070, BOSTON, MA 02241-3070 |
| 17793155 | | MA-MEDICAID SR CARE OPTIONS, FFS MEDICAID PROGRAM REBATE MASC, COMMONWEALTH OF MA, PO BOX 417688, BOSTON, MA 02241-7688 |
| 17793060 | + | MAADHO DISTRIBUTORS INC, 118 N BEDFORD RD, SUITE 100, MOUNT KISCO, KY 10549-2555 |
| 17793062 | + | MABRY EYE CENTER, 1210 PREMIER DR SUITE 110, CHATTANOOGA, TN 37421-3747 |
| 17793063 | ++ | MAC MOD ANALYTICAL INC, 103 COMMONS COURT, CHADDS FORD PA 19317-9708 address filed with court:, MAC MOD ANALYTICAL INC, PO BOX 587, CHADDS FORD, PA 19317 |
| 17793064 | + | MACDILL AFB MED GROUP/SGL, 3250 ZEMKE AVE BLDG 1078, MACDILL AFB, FL 33621-5023 |
| 17793065 | + | MACDILL AFB MED GROUP/SGL, 3250 Zemke Ave Bldg 1078, Tampa, FL 33621-5023 |
| 17793073 | | MACSEN DRUGS - R&D ONLY, SHIVAM RESIDENCY, DUEGA NURSERY ROAD, UDAIPUR, RA 313001, INDIA |
| 17793074 | + | MACULA & DIABETIC EYE CENTER, 5117 26TH ST W STE BPETER LIVINGSTON MD, BRADENTON, FL 34207-2203 |
| 17793075 | + | MACULA & RETINA INSTITUTE, 411 NORTH CENTRAL AVESUITE 115, GLENDALE, CA 91203-3138 |
| 17793076 | + | MACULACARE, 20 EAST 46TH ST STE 1401ROSBERGER DANIEL, NEW YORK, NY 10017-2417 |
| 17793080 | + | MADIGAN ARMY MED CTR INPATIENT, Bldg 9040 Rec Station G 93 1, Tacoma, WA 98431-0001 |
| 17793081 | + | MADIGAN ARMY MED CTR., Building 9665 - Section 1, Tacoma, WA 98431-0001 |
| 17793082 | + | MADIGAN ARMY PUYALLUP CLINIC, 10507 156th St E Bld B9 Ste112, Puyallup, WA 98374-9361 |
| 17793083 | + | MADISON PARK FUNDING X LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793084 | + | MADISON PARK FUNDING XI LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793085 | + | MADISON PARK FUNDING XII LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793086 | + | MADISON PARK FUNDING XIII LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793087 | + | MADISON PARK FUNDING XIV LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793088 | + | MADISON PARK FUNDING XIX LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793089 | + | MADISON PARK FUNDING XL, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793090 | + | MADISON PARK FUNDING XLI LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793091 | + | MADISON PARK FUNDING XLIII LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793092 | + | MADISON PARK FUNDING XVII LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793095 | | MAFCO WORLDWIDE CORP, PO BOX 821074, PHILADELPHIA, PA 19182-1074 |
| 17793098 | + | MAGNANTE EYE CARE, 975 MEZZANINE DRIVE, LAFAYETTE, IN 47905-8635 |
| 17793108 | + | MAIN PHARMACY-USAF PATRICK AFB, 1361 S Patrick Dr, Patrick AFB, FL 32925-3606 |
| 17793109 | + | MAIN PX-PHARMACY, 127 Gold Vault Rd, Fort Knox, KY 40121-2412 |
| 17793113 | | MAINE DHHS, ANNE-MARIE TODERICO, PHARMD, STATE HOUSE STATION #11 109 CAPITOL STRE, DHHS Office of MaineCare Services, AUGUSTA, ME 04333-0011 |
| 17793114 | | MAINE DHHS, JAN WRIGHT, STATE HOUSE STATION #11 109 CAPITOL STRE, DHHS Office of MaineCare Services, AUGUSTA, ME 04333-0011 |
| 17793115 | | MAINE DHHS, JAN WRIGHT, STATE HOUSE STATION #11 109 CAPITOL STRE, MAINE DHHS, AUGUSTA, ME 04333-0011 |
| 17793116 | | MAINE EYE CARE ASSOC, PUTNAM JAMES R325A KENNEDY MEMORIAL DR, WATERVILLE, ME 04901 |
| 17793117 | + | MAINE EYE CENTER, 15 LOWELL ST2077748277, PORTLAND, ME 04102-2792 |

| | | |
|---|---|---|
| 17793118 | + | MAINE HEALTH DATA ORGANIZATION, 102 STATE HOUSE STATION, AUGUSTA, ME 04333-0102 |
| 17793119 | | MAINE MEDICAL CENTER, ATTN ACCOUNTS PAYABLE22 BRAMHALL STREET, PORTLAND, ME 04102 |
| 17793126 | + | MAINE VETERANS HOME PHARMACY, 5 COMMUNITY DRIVE, AUGUSTA, ME 04330-8088 |
| 17793125 | + | MAINE VETERANS HOME PHARMACY, 5 Community Dr Ste 3, Augusta, ME 04330-8088 |
| 17793127 | + | MAINSTAY FLOATING RATE FUND, C/O MAINSTAY FUNDS TRUST, 51 MADISON AVENUE, 2ND FLOOR, NEW YORK, NY 10010-1610 |
| 17793128 | + | MAINSTAY VP FLOATING RATE PORTFOLIO, C/O MAINSTAY FUNDS TRUST, 51 MADISON AVENUE, 2ND FLOOR, NEW YORK, NY 10010-1610 |
| 17793131 | | MAJOR LINDSEY & AFRICA LLC, 15208 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-5208 |
| 17793133 | + | MAKRIS VISION GROUP, 3300 W PURDUE AVE, MUNCIE, IN 47304-6355 |
| 17793141 | + | MALIK & POPIEL PC, 7606 TRANSIT ROAD SUITE 200, BUFFALO, NY 14221-6172 |
| 17793145 | | MALKANI RETINA CENTER, MALKANI SUNIL MOHAN9201 CYPRESS LAKE DRI, FORT MYERS, FL 33919 |
| 17793159 | | MANAGED HEALTHCARE ASSOC, PO BOX 931830, ATLANTA, GA 31193-1830 |
| 17793160 | | MANATEE EYE CLINIC, EDELMAN ROBERT ECOASTAL EYE INSTITUTE217, BRADENTON, FL 34208 |
| 17793161 | + | MANCEL ASSOC - REMIT, 19 ROSE HILL CT, HAMPTON, NJ 08827-4100 |
| 17793162 | | MANCHESTER BRICK VISION CENTER INC, 359 BRICK BLVDMALLOY CHRISTOPHER OD, BRICK, NJ 08723-6010 |
| 17793163 | + | MANCHESTER MEMORIAL HOSPITAL, ATTN PHARMACY, 71 HAYNES ST, MANCHESTER, CT 06040-4188 |
| 17793164 | + | MANCHESTER OPHTHALMOLOGY, 732 MAIN STREET, MANCHESTER, CT 06040-5106 |
| 17793165 | + | MANCINE OPTICAL COMPANY INC, 2910 ROUTE 130 NORTH, DELRAN, NJ 08075-2599 |
| 17793169 | | MANDELL RETINA CENTER, MANDELL BARRY A397 LITTLE NECK ROAD3300, VIRGINIA BEACH, VA 23452 |
| 17793171 | | MANHATTAN RETINA & EYE, 67 E 78TH STREET & PARK AVE UNIT C, NEW YORK, NY 10075 |
| 17793173 | + | MANIILAQ MEDICAL CTR IHS, 5TH ST GRIZZLEY POB 256, KOTZEBUE, AK 99752-0256 |
| 17793174 | + | MANIILAQ MEDICAL CTR IHS, PO Box 256, Kotzebue, AK 99752-0256 |
| 17793177 | + | MANN EYE INSTITUTE, 5115 FANNIN ST SUITE 1000, HOUSTON, TX 77004-5899 |
| 17793182 | + | MANNY CANET SERVICES, 8 FLUTE LANE, HOLBROOK, NY 11741-3816 |
| 17793189 | + | MAPLE GROVE EYE CARE, 8955 W HACKAMORE DRIVE, BOISE, ID 83709-1673 |
| 17793193 | | MARANO EYE CARE, MARANO MATTHEW JR200 SOUTH ORANGE AVENUE, LIVINGSTON, NJ 07039 |
| 17793197 | + | MARCHENYC LLC, 39 GRAND BLVD, BRENTWOOD, NY 11717-5121 |
| 17793200 | | MARCHESINI GROUP USA, 43 FAIRFIELD PLACE, WEST CALDWELL, NJ 07006-6206 |
| 17793202 | | MARCOR DEVELOPMENT - REMIT, PO BOX 785917, PHILADELPHIA, PA 19178-5917 |
| 17793206 | | MARDEN EDWARDS LIMITED, 2 NIMROD WAY, EAST DORSET TRADE PARK, WIMBORNE DORSET, BH21 75, UNITED KINGDOM |
| 17793208 | | MARGARET R PARDEE MEM HOSPITAL, PHARMACY800 NORTH JUSTICE STREET, HENDERSONVILLE, NC 28791 |
| 17793211 | + | MARIETTA EYE CLINIC, PO BOX 878, MARIETTA, GA 30061-0878 |
| 17793212 | + | MARIETTA EYE CLINIC - BILLING, PO BOX 878, MARIETTA, GA 30061-0878 |
| 17793213 | + | MARIN OPHTHALMIC SURGERY CENTER, 901 E ST SUITE 270, SAN RAFAEL, CA 94901-2894 |
| 17793214 | | MARINE CORP EXCHANGE PHARMACY, Bldg 1231 Rm 207-Hamilton Blvd, Camp Lejeune, NC 28542 |
| 17793217 | | MARINES SPECIAL OPERATIONS COMMAND, Bldg 465 Stone Bay, Camp Lejeune, NC 28542 |
| 17793218 | | MARION EYE CENTER, 1462 MARION WALDO RDATTN SHERRY ELLIS, MARION, OH 43302 |
| 17793219 | | MARION EYE CENTER, PO BOX 1178, MARION, IL 62959-7678 |
| 17793228 | | MARK VEND CO, 3000 MACARTHUR BLVD, NORTHBROOK, IL 60062-1902 |
| 17793229 | + | MARKEM IMAJE CORPORATION, PO BOX 3542, BOSTON, MA 02241-3542 |
| 17793230 | | MARKET PERFORMANCE GROUP LLC, PO BOX 3062, CAROL STREAM, IL 60132-0001 |
| 17793231 | | MARKETLAB INC, 3027 MOMENTUM PLACE, CHICAGO, IL 60689-5330 |
| 17793238 | + | MARQUIS BEVERAGE SERVICE, 1234 W CERRO GORDO, DECATUR, IL 62522-2008 |
| 17793241 | | MARSHALL OPHTHALMOLOGY, 215 MANSION ST, MARSHALL, MI 49068 |
| 17793247 | | MARTIN ARMY COMM HOSP-YPORF1, 8125 Marne Rd Bldg 9220 Rm 274, Fort Benning, GA 31905 |
| 17793248 | + | MARTIN ARMY COMMUNITY HOSPITAL, 7950 Martin Loop, Fort Benning, GA 31905-5648 |
| 17793249 | + | MARTIN ARMY HOSP. - FT BENNING, Marne Rd Bldg 9200, Fort Benning, GA 31905-5515 |
| 17793250 | + | MARTIN PETERSEN COMPANY, 9800 55TH STREET, KENOSHA, WI 53144-7812 |
| 17793262 | + | MARTINS POINT HEALTH CARE, 901 Washington Ave, Portland, ME 04103-2737 |
| 17793264 | + | MARTINS POINT HEALTH CARE CENTER, 161 Corporate Dr, Portsmouth, NH 03801-2848 |
| 17793265 | + | MARTINS POINT HEALTH CARE CENTERS, 331 Veranda St, Portland, ME 04103-5544 |
| 17793266 | + | MARTINS POINT HEALTH CARE DAPA, 901 Washington Ave, Portland, ME 04103-2737 |
| 17793267 | + | MARTINS POINT HLTH CARE CTR, 161 Corporate Dr, Portsmouth, NH 03801-2848 |
| 17793268 | + | MARTUCCIO EYE CARE, 302 NILES CORTLAND RD NE, WARREN, OH 44484-1940 |
| 17793270 | | MARY BLACK MEM HOSP, PO BOX 3217DBA MARY BLACK HEALTH SYSTEM-, SPARTANBURG, SC 29304-3217 |
| 17793274 | + | MARYLAND DEPARTMENT OF HEALTH (MDH), DORINE RASCOE, 201 WEST PRESTON STREET 2ND FLOOR, MARYLAND DEPARTMENT OF HEALTH (MDH), BALTIMORE, MD 21201-2301 |
| 17793273 | + | MARYLAND DEPARTMENT OF HEALTH (MDH), ATHOS ALEXANDROU, 300 WEST PRESTON STREET 4TH FLOOR, MARYLAND DEPARTMENT OF HEALTH (MDH), BALTIMORE, MD 21201-2308 |
| 17793278 | + | MARYLAND STATE RETIREMENT AND PENSION SYSTEM, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17793279 | | MARYLEBONE LANE MASTER FUND, PO BOX 309, UGLAND HOUSE, GRAND CAYMAN, KY1-1104, CAYMAN ISLANDS |

| | | |
|---|---|---|
| 17793280 | | MARYVIEW MEDICAL CENTER, INPATIENT PHARMACY3636 HIGH STREET, PORTSMOUTH, VA 23707 |
| 17793283 | + | MASS EYE PHYSICIANS, 19 VILLAGE SQUARE, CHELMSFORD, MA 01824-2712 |
| 17793284 | + | MASS GENERAL BRIGHAM, 399 REVOLUTION DR SUITE 327ACCOUNTS PAYA, SOMERVILLE, MA 02145-1589 |
| 17793292 | | MASSACHUSETTS EYE RESEARCH AND SURGERY, FOSTER CHARLES STEPHEN1440 MAIN STREETSU, WALTHAM, MA 02451 |
| 17793300 | | MATHESON TRI-GAS - PITTSBORO IN, PO BOX 842724, DALLAS, TX 75284-2724 |
| 17793307 | | MATRIX ABSENCE MANAGEMENT INC, PO BOX 953217, ST LOUIS, MO 63195-3217 |
| 17793308 | + | MATRIX DISTRIBUTORS INC, 410-450 NORTH AVENUE EAST, CRANFORD, NJ 07016-2437 |
| 17793310 | + | MATTAX NEU PRATER SURGERY CENTER, 1265 E PRIMROSE ST, SPRINGFIELD, MO 65804-4278 |
| 17793316 | + | MAXOR NATIONAL PHARMACY SVSC CORP, Building 19 West Road, Garden City, NY 11530-6720 |
| 17793317 | + | MAXOR PHARMACIES POLK MAIL ORD, 216 S Polk St, Amarillo, TX 79101-1407 |
| 17793319 | + | MAXOR PHARMACY PORT ARTHUR, 8791 9th Ave, Port Arthur, TX 77642-8011 |
| 17793320 | + | MAXOR-N PHARMACY/HMO, 1046B Hercules Ave, Houston, TX 77058-2722 |
| 17793321 | + | MAXWELL HOSPITAL/SGL, 300 SOUTH TWINING STREET, MAXWELL AFB, AL 36112-6027 |
| 17793322 | + | MAXWELL HOSPITAL/SGL, 300 Twining St, Maxwell AFB, AL 36112-6027 |
| 17793329 | + | MAYDEW-THIBAULT OPTOMETRY LLC, MAYDEW TROY O216 S. OAK STREETP.O. BOX 1, PRATT, KS 67124-0001 |
| 17793333 | ++ | MAYO CLINIC, 200 FIRST STREET SW, ROCHESTER MN 55905-0002 address filed with court:, MAYO CLINIC FLORIDA, 4500 SAN PABLO ROAD, JACKSONVILLE, FL 32224 |
| 17793334 | + | MAYO FOUNDATION, 200 FIRST STREET SWDEPT 10000, ROCHESTER, MN 55905-0001 |
| 17793338 | | MAYS CHEMICAL - REMIT, PO BOX 844598, BOSTON, MA 02284-4598 |
| 17793342 | + | MAZZPAC LLC, 94 SALEM CHURCH RD, NEWARK, DE 19713-2935 |
| 17793343 | | MCAFEE U.S. ARMY HEALTH CLNC, 530 ROCK ISLAND, WHITE SANDS MISSILE RANGE, NM 88002 |
| 17793344 | + | MCC NEW YORK, 150 Park Row, New York, NY 10007-1704 |
| 17793345 | + | MCC SAN DIEGO, Bop 808 Union Street, San Diego, CA 92101-6030 |
| 17793350 | + | MCCAWLEY PERIODONTICS, 800 E BROWARD BLVDSUITE 706, FORT LAUDERDALE, FL 33301-2085 |
| 17793352 | + | MCCHORD PHARMACY, 690 Barnes Blvd, Joint Base Lewis McChord, WA 98438-1303 |
| 17793354 | + | MCCLELLAN VA O P CLINIC, 5342 Dudley Blvd, McClellan, CA 95652-1012 |
| 17793362 | + | MCCORMACK IRRIGATION OF LONG ISLAND INC, PO BOX 1577, MILLER PLACE, NY 11764-8356 |
| 17793366 | + | MCCRONE ASSOCIATES INC, 850 PASQUINELLI DRIVE, WESTMONT, IL 60559-5594 |
| 17793368 | | MCDONALD ARMY HOSPITAL, Bldg 576 Mah Receiving -Rm 332, Fort Eustis, VA 23604 |
| 17793370 | + | MCDONOUGH ATTORNEY & COUNSELOR PLLC, 334 DEER PARK AVENUE, BABYLON, NY 11702-2312 |
| 17793376 | + | MCGILL HOSE & COUPLING INC, 41 BENTON DRIVE, EAST LONGMEADOW, MA 01028-3112 |
| 17793389 | ++ | MCKESSON CORPORATION, ATTN STEPHANIE HAMPTON, 6651 GATE PARKWAY, JACKSONVILLE FL 32256-8075 address filed with court:, McKesson Corporation, Attn SVP and CFO, US Pharmaceutical, 6555 State Highway 161, Irving, TX 75037 |
| 17793390 | ++ | MCKESSON CORPORATION, ATTN STEPHANIE HAMPTON, 6651 GATE PARKWAY, JACKSONVILLE FL 32256-8075 address filed with court:, McKesson Corporation, Attn SVP, Strategic Pricing & Manufactur, 6555 State Highway 161, Irving, TX 75037 |
| 17793391 | ++ | MCKESSON CORPORATION, ATTN STEPHANIE HAMPTON, 6651 GATE PARKWAY, JACKSONVILLE FL 32256-8075 address filed with court:, McKesson Corporation, Britt Vitalone, 6555 State Highway 161, Irving, TX 75037 |
| 17793392 | ++ | MCKESSON CORPORATION, ATTN STEPHANIE HAMPTON, 6651 GATE PARKWAY, JACKSONVILLE FL 32256-8075 address filed with court:, McKesson Corporation, Matt Dumke, 6555 State Highway 161, Irving, TX 75037 |
| 17793393 | | MCKESSON DRUG REF - REMIT, PO BOX 848442, DALLAS, TX 75284-8442 |
| 17793394 | | MCKESSON FINANCIAL CENTER, PO BOX 4017, DOCUMENT PROCESSING, DANVILLE, IL 61834-4017 |
| 17793398 | | MCKESSON SPECIALTY CARE DISTRIBUTION LLC, PO BOX 4017, DOCUMENT PROCESSING, DANVILLE, IL 61834-4017 |
| 17793399 | + | MCKESSON-MULTI SOURCE -DC COST, 6555 State Hwy 161, Irving, TX 75039-2402 |
| 17793404 | + | MCLEOD REGIONAL MEDICAL CENTER - AP, 555 E CHEVES STPO BOX 100551, FLORENCE, SC 29502-0551 |
| 17793405 | | MCMASTER-CARR SUPPLY COMPANY, P.O. BOX 7690, CHICAGO, IL 60680-7690 |
| 17793406 | | MCO 7500 JCODE, NE DHHS-MLTC, ATTN MEDICAID DRUG REBATE, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026 LINCOLN, NE 68509-5026 |
| 17793407 | | MCO 7500 POINT OF SALE, NE DHHS-MLTC, ATTN MEDICAID DRUG REBATE, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026 LINCOLN, NE 68509-5026 |
| 17793408 | + | MCO MOLINA, KY STATE TREASURER, DEPARTMENT OF MEDICAID SERVICES, 275 E MAIN ST 6W-A, ATTN DIRECTOR OF PHARMACY SVCS FRANKFORT, KY 40621-1000 |
| 17793409 | + | MCPHERSON HOSPITAL INC, 1000 HOSPITAL DRIVE, MCPHERSON, KS 67460-2326 |
| 17793412 | | MCRD BRANCH MEDICAL CLINIC PHARMACY, 670 Blvd Defrance, Parris Island, SC 29905 |
| 17793413 | | MD-BCC FFS, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793414 | + | MD-BCCD, MARYLAND DOH, PREV & HEALTH PROMO ADMIN, PO BOX 13528, BALTIMORE, MD 21203-3528 |
| 17793416 | | MD-KDP, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793418 | | MD-MCHP MCO, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793419 | | MD-MCHP-FFS, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793420 | | MD-MCO, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793421 | | MD-MDH FAMILY PLANNING FFS, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO |

|  |  |  |
|---|---|---|
|  |  | BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793422 |  | MD-MEDICAID, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793423 |  | MD-NEW ADULTS FFS, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793424 |  | MD-NEW ADULTS MCO, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793426 |  | MD-STATE ONLY, MD MEDICAL ASSISTANCE RECOVERIES, MEDICAID DRUG REBATE PROGRAMS, PO BOX 17185, BALTIMORE, MD 21297-1185 |
| 17793415 | + | MDC BROOKLYN, 100 29th St, Brooklyn, NY 11232-1503 |
| 17793425 | + | MDRP EPOXY FLOORING & PAINTING, 101 BACHE PLACE, DUNELLEN, NJ 08812-1601 |
| 17793427 | + | MDV/NASH FINCH, 1133 KINGWOOD AVE, NORFOLK, VA 23502-5602 |
| 17793428 | + | MDX MEDICAL INC DBA SAPPHIRE DIGITAL, DBA SAPPHIRE DIGITAL, 160 CHUBB AVE SUITE 301, ACCTS RECEIVABLE, LYNDHURST, NJ 07071-3526 |
| 17793439 | + | ME-DED, DHHS RECEIVABLES-DRUG REBATE, C/O CASH RECEIPTS ME-DED, SHS# 11 109 CAPITOL ST, AUGUSTA, ME 04330-6841 |
| 17793480 | + | ME-JCODE HOSPITAL, DHHS RECEIVABLES-DRUG REBATE, C/O CASH RECEIPTS ME-JCODE HOSPITAL, SHS# 11 109 CAPITOL ST, AUGUSTA, ME 04330-6841 |
| 17793481 | + | ME-JCODE MEDICAL, DHHS RECEIVABLES-DRUG REBATE, C/O CASH RECEIPTS ME-JCODE MEDICAL, SHS# 11 109 CAPITOL ST, AUGUSTA, ME 04330-6841 |
| 17793489 | + | ME-MEDICAID, DHHS RECEIVABLES-DRUG REBATE, C/O CASH RECEIPTS ME-MEDICAID, SHS# 11 109 CAPITOL ST, AUGUSTA, ME 04330-6841 |
| 17793429 | + | MEADOWS VISION CLINIC, 3218 NE 12TH STE A, RENTON, WA 98056-3405 |
| 17793430 |  | MEADVILLE MEDICAL CENTER, PHARMACY1034 GROVE STREET, MEADVILLE, PA 16335 |
| 17793432 | + | MECCO PARTNERS LLC, 290 EXECUTIVE DRIVE, SUITE 200, CRANBERRY TOWNSHIP, PA 16066-6436 |
| 17793433 |  | MECHANICAL EQUIPMENT CO INC, DEPT AT 952499, ATLANTA, GA 31192-2499 |
| 17793434 | + | MECHANICAL TECHNOLOGIES LLC, 10 BLOOMFIELD AVE SUITE 6, PINE BROOK, NJ 07058-9743 |
| 17793435 | + | MECHANISMS DESIGNS AND MANUFACTURE, ATTN ALAN SHEARS, 411 S 3RD ST, DIVERNON, IL 62530-2228 |
| 17793437 | + | MED EYE ASSOCIATES, 5858 SW 68 STREET305 661-8588, MIAMI, FL 33143-3693 |
| 17793438 |  | MED SUPPLY OFFICE KELLER ARMY, Receiving Warehouse Bldg 813, West Point, NY 10996 |
| 17793440 | + | MEDEX PHARMACY, 9600 FONDREN RD #B3, HOUSTON, TX 77096-3682 |
| 17793441 | + | MEDICAID CHIP FFS JCODE, ATTN FISCAL - DRUG REBATE PROGRAM, 600 E BLVD AVE DEPT 325, BISMARCK, ND 58505-0602 |
| 17793442 | + | MEDICAID IHS, 700 GOVERNORS DRIVE, PIERRE, SD 57501-2291 |
| 17793443 | + | MEDICAL CENTER OPHTHAMOLOGY ASSOCIATES, 9157 HUEBNER RD, SAN ANTONIO, TX 78240-1502 |
| 17793444 | + | MEDICAL CLINIC/SGSL, 90 Vandenburg Dr Bld 1900, Hanscom AFB, MA 01731-2104 |
| 17793445 |  | MEDICAL DEPARTMENT, 238 Bldg 246, Yorktown, VA 23690 |
| 17793446 |  | MEDICAL EYE ASSOCIATES, GENGE MILAN R1707 MEDICAL PARK DRIVE, WILSON, NC 27893 |
| 17793447 | + | MEDICAL EYE CENTER, 1333 E BARNETT RD, MEDFORD, OR 97504-8219 |
| 17793448 | + | MEDICAL LOGISTICS, 3458 Neely Rd, Trenton, NJ 08641-5312 |
| 17793449 |  | MEDICAL LOGISTICS COMPANY, Bldg 989 2nd Supply Battalion, Camp Lejeune, NC 28542 |
| 17793450 | + | MEDICAL LOGISTICS FM2300 AFB, 4881 Sugar Maple Dr, Wright Patterson AFB, OH 45433-5529 |
| 17793451 |  | MEDICAL MGMNT RESOURCE GROUP, DEP/AP63 SOUTH ROCKFORD DRIVE 220, TEMPE, AZ 85281 |
| 17793452 | + | MEDICAL PACKAGING INC, 8 KINGS COURT, FLEMINGTON, NJ 08822-6004 |
| 17793453 | + | MEDICAL UNIVERSITY HOSPITAL AUTHORITY, PO BOX 31244, SALT LAKE CITY, UT 84131-0244 |
| 17793454 | + | MEDICARE GAP, PO Box 1270, Lawrence, KS 66044-8270 |
| 17793455 |  | MEDICHEM TRADEX SA - REMIT, VIA FUSONI 2, LUGANO, 6900, SWITZERLAND |
| 17793458 | + | MEDINA EYE CARE, 2903 N ST MARYS, SAN ANTONIO, TX 78212-3532 |
| 17793460 | + | MEDLINE INDUSTRIES INC, THREE LAKES DRIVE, NORTHFIELD, IL 60093-2753 |
| 17793463 | + | MEDPRO SYSTEMS LLC, ATTN JEFF SIDOTI, 100 STIERLI COURT STE 100, MT ARLINGTON, NJ 07856-1312 |
| 17793464 | + | MEDSHORTS LLC, 200 E ROBINSON ST SUITE 1250, ORLANDO, FL 32801-1977 |
| 17793466 |  | MEDTECH PRODUCTS INC, 660 WHITE PLAINS ROADSUITE 250, TARRYTOWN, NY 10591 |
| 17793470 | + | MEHAN EYE, 1020 WOODMAN DRIVE #200, DAYTON, OH 45432-1431 |
| 17793477 | + | MEIJER, 2929 WALKER AVE NW, GRAND RAPIDS, MI 49544-9428 |
| 17793483 | + | MELBOURNE UNITED LASER VISION, 3141 SKYWAY CIRCLE UNIT 101, MELBOURNE, FL 32934-7362 |
| 17793490 | + | MEMORIAL EYE INSTITUTE, 4100 LINGLESTOWN RD, HARRISBURG, PA 17112-6006 |
| 17793491 |  | MEMORIAL HERMANN HOSPITAL SYS, PHARMACY DEPARTMENT6411 FANNINDBA HERMAN, HOUSTON, TX 77030 |
| 17793492 | + | MEMORIAL MEDICAL CENTER, PO BOX 19288, SPRINGFIELD, IL 62794-9288 |
| 17793493 | + | MEMORIAL VISION, 14032 B MEMORIAL DR, HOUSTON, TX 77079-6844 |
| 17793494 |  | MEMORIALCARE, PO BOX 20892ATTN ACCOUNTS PAYABLE, FOUNTAIN VALLEY, CA 92728 |
| 17793495 | + | MENDENHALL INDUSTRIES CORPORATION, 4773 NORTHGATE BOULEVARD, MYRTLE BEACH, SC 29577-6696 |
| 17793500 | + | MENOMINEE TRIBAL CLI IHS, W 3275 Wolf River Road, Keshena, WI 54135-9202 |
| 17793508 |  | MERCY HOSPITAL, 992 N VILLAGE AVEATTN PHARMACY DEPT, ROCKVILLE CENTRE, NY 11570 |
| 17793509 |  | MERCY MED CTR DES MOINES MB8200, PO BOX 636000CHI ACCTS PAYABLE SUPPORT C, LITTLETON, CO 80163-6000 |
| 17793510 | + | MEREDYTH SURGERY CENTER, 2709 MEREDYTH DR STE 110, JOSEPH BERG MD, ALBANY, GA 31707-0201 |

| | | |
|---|---|---|
| 17793511 | + | MEREDYTH SURGERY CENTER, 2709 MEREDYTH DR STE 110JOSEPH BERG MD22, ALBANY, GA 31707-0201 |
| 17793512 | + | MERIDEN EYE CARE, 658 BROAD ST, MERIDEN, CT 06450-4336 |
| 17793514 | | MERIDIAN OPTHALMIC ASSOC, EVERETT THURMAN KEITH1300 25TH AVENUE, MERIDIAN, MS 39301 |
| 17793518 | + | MESCALERO INDIAN HOSP O P, 1 ABALONE LOOP PO BX 210, MESCALERO, NM 88340-0210 |
| 17793519 | + | MESCALERO INDIAN HOSP O P, PO Box 210, Mescalero, NM 88340-0210 |
| 17793520 | + | MESKWAKI PHCY SAC FOX IHS, 1646 305th St, Tama, IA 52339-9698 |
| 17793524 | | METRO MEDICAL SUPPLY INC, 305 TECH PARK DRIVESUITE 113, LA VERGNE, TN 37086 |
| 17793525 | | METROHM USA - REMIT, PO BOX 405562, ATLANTA, GA 30384-5562 |
| 17793527 | + | METROLINA EYE ASSOCIATES, 2015 RANDOLPH ROADSUITE 108, CHARLOTTE, NC 28207-1200 |
| 17793528 | + | METROPOLITAN CORR CHICAGO, 71 W Van Buren St, Chicago, IL 60605-1093 |
| 17793529 | + | METROPOLITAN DETENTION CENTER, 535 N Alameda St, Los Angeles, CA 90012-3447 |
| 17793530 | | METROPOLITAN EYE CENTER ST CLAIR SHORE, 21711 GREATER MACK AVEJAMES KLEIN MD, SAINT CLAIR SHORES, MI 48080-2418 |
| 17793533 | | METTLER TOLEDO - REMIT, 22670 NETWORK PLACE, CHICAGO, IL 60673-1226 |
| 17793534 | + | METTLER TOLEDO HI SPEED - REMIT, 1571 NORTHPOINTE PARKWAY, LUTZ, FL 33558-5522 |
| 17793535 | | METTLER-TOLEDO PROCESS ANALYTICS - REMIT, 23669 NETWORK PLACE, CHICAGO, IL 60673-1236 |
| 17793536 | + | METTLER-TOLEDO RAININ - REMIT, CS@RAININ.COM, 7500 EDGEWATER DRIVE, OAKLAND, CA 94621-3027 |
| 17793540 | + | MI DEPTOF AG & RURAL DEV, PO BOX 30776, LANSING, MI 48909-8276 |
| 17793541 | + | MI-ADAP, MDHHS DAP, PO BOX 30437, DETROIT, MI 48909-7937 |
| 17793659 | | MI-MCO, MI DEPT OF HLTH AND HUMAN SVCS, STATE OF MICHIGAN DCH, DEPT 77951 PO BOX 77000, ATTN MI MCO PROGRAM DRUG REBATE DETROIT, MI 48277-7951 |
| 17793660 | | MI-MEDICAID, MI DEPT OF HLTH AND HUMAN SVCS, STATE OF MICHIGAN DCH, DEPT 77951 PO BOX 77000, ATTN MEDICAID DRUG REBATE DETROIT, MI 48277-7951 |
| 17793542 | + | MIAMI VALLEY HOSPITAL, 110 N MAIN ST STE 451ATTN ACCOUNTS PAYAB, DAYTON, OH 45402-1795 |
| 17793544 | | MICCOSUKEE HLTH CTR IHS, Mile Marker 70 Us Hwy 41, Miami, FL 33194 |
| 17793550 | + | MICHIANA EYE CENTER, 2216 CASSOPOLIS ST, ELKHART, IN 46514-5133 |
| 17793560 | + | MICHIGAN DHHS, MICHAEL MELVIN, 400 S. PINE STREET, ATTN Michael Melvin - Pharmacy Services, LANSING, MI 48933-2250 |
| 17793561 | + | MICHIGAN DHHS, TRISH BOUCK, 400 S. PINE STREET, ATTN TRISH BOUCK-PHARMACY MANAGMENT, LANSING, MI 48933-2250 |
| 17793562 | + | MICHIGAN EYE CARE INSTITUTE, 701 SOUTH BALLENGER HWY, FLINT, MI 48532-3804 |
| 17793563 | + | MICHIGAN FIRST AID & SAFETY, 16177 COMMON RDPO BOX 386, ROSEVILLE, MI 48066-0386 |
| 17793564 | | MICHIGAN GLAUCOMA SPECIALISTS PC, WATNICK RICHARD L25350 KELLY ROAD, ROSEVILLE, MI 48066 |
| 17793565 | | MICHIGAN RETINA VITREOUS INSTITUTE, BOSKOVICH STEVEN A MD1290 SOUTH LINDEN R, FLINT, MI 48532 |
| 17793566 | | MICHIGAN SURGICAL CENTER, 2075 COOLIDGE RD, EAST LANSING, MI 48823-1378 |
| 17793567 | + | MICRO FILTRATIONS INC, 112 POPLAR AVENUE, SANFORD, FL 32771-1043 |
| 17793569 | + | MICRO MEASUREMENT LABORATORIES INC, 1300 S WOLF RD, ATTN A/P, WHEELING, IL 60090-6444 |
| 17793574 | + | MICRO-OPTICS, 68-23 FRESH MEADOW LANE, FRESH MEADOWS, NY 11365-3420 |
| 17793570 | + | MICROAGE, Rob Zack, 15210 S. 50th Street, Suite 180, Phoenix, AZ 85044-9136 |
| 17793571 | | MICROAGE, PO BOX 93655, LAS VEGAS, NV 89193-3655 |
| 17793572 | ++ | MICROBIOLOGICS INC, ATTN MANAGING AGENT, 200 COOPER AVE N, SAINT CLOUD MN 56303-4440 address filed with court:, MICROBIOLOGICS INC, 200 COOPER AVE N, ST CLOUD, MN 56303 |
| 17793573 | + | MICROGENICS - REMIT, BANK OF AMERICA, 7055 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 17793575 | | MICROSOFT CORPORATION, PO BOX 842103, DALLAS, TX 75284-2103 |
| 17793576 | + | MICROSURGICAL EYE CONS, WITKIN ANDRE J MD, 31 CENTENNIAL DR, PEABODY, MA 01960-7901 |
| 17793577 | + | MICROWEST SOFTWARE SYSTEMS INC, 10981 SAN DIEGO MISSION RD, SUITE 210, SAN DIEGO, CA 92108-2448 |
| 17793578 | + | MID AMERICA RETINA CONSULTANTS PA, 10740 NALL AVENUESUITE 220, OVERLAND PARK, KS 66211-1238 |
| 17793579 | + | MID ATLANTIC EYE PHYSICIANS, 204 BECKER DR, ROANOKE RAPIDS, NC 27870-3134 |
| 17793580 | | MID ATLANTIC RETINA, BROWN GARY CHRISTIAN4060 BUTLER PIKESTE, PLYMOUTH MEETING, PA 19462 |
| 17793581 | + | MID FLORIDA SURGERY CENTER, 17564 US HWY 441, MOUNT DORA, FL 32757-6711 |
| 17793582 | + | MID SOUTH CMOP #764 MRX, 5171 Sam Jared Dr, Murfreesboro, TN 37130-1382 |
| 17793590 | + | MID-DEL VISION SOURCE, 2008 S POST RD, MIDWEST CITY, OK 73130-6610 |
| 17793596 | + | MID-MISSOURI SURGERY CENTER LLC, 1410 FORUM KATY PKWY SUITE 102, COLUMBIA, MO 65203-6583 |
| 17793583 | + | MIDAS PHARMACEUTICALS INC, 300 INTERPACE PARKWAY STE 420, PARSIPPANY, NJ 07054-1148 |
| 17793587 | + | MIDCAP FINANCIAL TRUST, C/O MIDCAP FINANCIAL SERVICES LLC, 7255 WOODMONT AVE, SUITE 300, BETHESDA, MD 20814-7923 |
| 17793588 | + | MIDCAP FINANCIAL TRUST, AS AGENT, 7255 WOODMONT AVENUE, SUITE 300, BETHESDA, MD 20814-7923 |
| 17793589 | + | MIDCAP FUNDING IV TRUST, AS AGENT, c/o MIDCAP FINANCIAL SERVICES, 7255 WOODMONT AVENUE, SUITE 300, BETHESDA, MD 20814-7923 |
| 17793591 | + | MIDDLESEX COUNTY UTILITIES AUTHORITY, 2571 MAIN STREET, PO BOX 159, SAYREVILLE, NJ 08871-0159 |
| 17793593 | + | MIDDLETOWN TRI STATE EYE, 75 CRYSTAL RUN RDSTE 120, MIDDLETOWN, NY 10941-7009 |
| 17793595 | + | MIDLAND PAPER COMPANY, 1140 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0001 |
| 17793597 | + | MIDSOUTH RETINA ASSOC, 6005 PARK AVE STE 624B, MEMPHIS, TN 38119-0214 |
| 17793598 | | MIDSTATE OVERHEAD DOORS INC, PO BOX 3517, DECATUR, IL 62524-3517 |
| 17793599 | | MIDTOWN OPHTHOLMOLOGY, LORENZO-LATKANY MONICA225 E 38TH ST, NEW YORK, NY 10016 |

| | | |
|---|---|---|
| 17793600 | + | MIDWEST CENTER FOR SIGHT, 8901 W GOLD RD SUITE 300, DES PLAINES, IL 60016-4029 |
| 17793601 | + | MIDWEST EYE CENTER, 500 THOMAS MORE PKWY, CRESTVIEW HILLS, KY 41017-3471 |
| 17793602 | + | MIDWEST EYE CENTER - KENWOOD ASC, 8044 MONTGOMERY RD SUITE 155, CINCINNATI, OH 45236-2916 |
| 17793603 | + | MIDWEST EYE INSTITUTE, 10300 N ILLINOIS ST STE 2000ATTN SHELLEY, CARMEL, IN 46290-1168 |
| 17793604 | | MIDWEST EYE PC, ROBERT TODD ARTHUR2600 WARRENVILLE ROAD,, DOWNERS GROVE, IL 60515 |
| 17793605 | + | MIDWEST EYE PROFESSIONALS, 9661 W 143RD ST SUITE 202, ORLAND PARK, IL 60462-2577 |
| 17793606 | + | MIDWEST FIBER - REMIT, 422 S WHITE OAK RD, NORMAL, IL 61761-4328 |
| 17793607 | | MIDWEST RETINA ASSOCIATES, FLETCHER ROBERT CORMAN1010 CARONDELET DR, KANSAS CITY, MO 64114 |
| 17793608 | + | MIDWEST RETINA INC, 6655 POST ROAD, DUBLIN, OH 43016-8267 |
| 17793609 | + | MIDWEST VISION PARTNERS, 500 W MADISON ST SUITE 3110, CHICAGO, IL 60661-2588 |
| 17793610 | + | MIELE PROFESSIONAL, 9 INDEPENDENCE WAY, PRINCETON, NJ 08540-6621 |
| 17793613 | + | MIGNONE MEDICAL EYE CARE PC, 202 STEVENS AVE, MOUNT VERNON, NY 10550-2592 |
| 17793615 | + | MIKART INC, 1750 CHATTAHOOCHEE AVE, ATLANTA, GA 30318-2112 |
| 17793614 | + | MIKART INC, Michael Kallelis, 1750 Chattahoochee Ave., Atlanta, GA 30318-2112 |
| 17793620 | | MIKE O CALLGHAN FED HOSPITAL, 4700N LAS VEGAS BLVD, NELLIS AIR FORCE BAS, NV 89191 |
| 17793621 | | MIKE O CALLGHAN FED HOSPITAL, 4700N Las Vegas Blvd N, Nellis AFB, NV 89191 |
| 17793623 | + | MILAUSKAS EYE INST, 72057 DINAH SHORE DR STE D, RANCHO MIRAGE, CA 92270-1785 |
| 17793624 | #+ | MILE HIGH EYE INSTITUTE, 180 E HAMPDEN AVE STE 200, ENGLEWOOD, CO 80113-2518 |
| 17793625 | + | MILE HIGH RETINA PLLC, 4999 E KENTUCKY AVE STE 200, DENVER, CO 80246-2281 |
| 17793628 | + | MILESTONE INC, 25 CONTROLS DRIVE, SHELTON, CT 06484-6199 |
| 17793629 | | MILFORD-FRANKLIN EYE CENTER, HATCH JOHN F750 UNION ST, FRANKLIN, MA 02038 |
| 17793632 | + | MILLANN LLC - LECH E MILEWSKI, 31724 WEST 91 STREET, DE SOTO, KS 66018-9200 |
| 17793635 | | MILLENNIUM EYE CARE, MISHKIN STEVEN K500 WEST MAIN ST, FREEHOLD, NJ 07728 |
| 17793636 | + | MILLER & MARTIN PLLC, 832 GEORGIA AVENUE, SUITE 1200, CHATTANOOGA, TN 37402-2285 |
| 17793637 | | MILLER EYE CENTER, MILLER RICHARD ALAN2995 EASTROCK DRIVE, ROCKFORD, IL 61109 |
| 17793638 | | MILLER OPHTHALMOLOGY, MILLER KENNETH SCOTT101 OLD SHORT HILLS, WEST ORANGE, NJ 07052 |
| 17793641 | + | MILLER PROCTOR NICKOLAS INC, 2 HUDSON ST, SLEEPY HOLLOW, NY 10591-2496 |
| 17793658 | + | MILO C HUEMPFNER VA CBOPC, 2851 University Ave, Green Bay, WI 54311-5855 |
| 17793662 | + | MINDSHIFT TECHNOLOGIES INC, 500 COMMACK RD, SUITE 140, COMMACK, NY 11725-5009 |
| 17793664 | + | MINDSIGHT - REMIT, 2001 BUTTERFIELD RD STE 250, DOWNERS GROVE, IL 60515-5499 |
| 17793667 | + | MINI GRAPHICS INC, 140 COMMERCE DRIVE, HAUPPAUGE, NY 11788-3948 |
| 17793668 | | MINITAB INC, QUALITY PLAZA, 1829 PINE HALL RD, STATE COLLEGE, PA 16801-3210 |
| 17793671 | + | MINNESOTA DEPARTMENT OF HUMAN SERVICES, SHARON FEINSTEIN-ROSENBLUM, 540 CEDAR STREET, ST. PAUL, MN 55155-2208 |
| 17793676 | + | MINNESOTA EYE INSTITUTE, 3401 SOUTH BROADWAY, ALEXANDRIA, MN 56308-3477 |
| 17793680 | + | MINNESOTA VETERANS HOME, 5101 MINNEHAHA AVE SO, MINNEAPOLIS, MN 55417-1699 |
| 17793679 | + | MINNESOTA VETERANS HOME, 5101 Minnehaha Ave, Minneapolis, MN 55417-1699 |
| 17793686 | + | MIROSLAVA-ZELEZNIK-LANDIS OD, 1768-C GOLDEN MILE HWY, MONROEVILLE, PA 15146-2012 |
| 17793690 | | MISC CASH RECEIPTS, N/A, LAKE FOREST, IL 60045 |
| 17793692 | + | MISSION HOSP REG MED CTR PHY, 27700 MEDICAL CENTER RD, MISSION VIEJO, CA 92691-6426 |
| 17793700 | + | MISSISSIPPI DIVISION OF MEDICAID, KATHERINE THOMAS, 385B HIGHLAND COLONY PARKWAY SUITE 300, CONDUENT, RIDGELAND, MS 39157-6044 |
| 17793701 | + | MISSISSIPPI DIVISION OF MEDICAID, MELODY DYKES, 550 HIGH STREET, JACKSON, MS 39201-1111 |
| 17793702 | + | MISSISSIPPI DIVISION OF MEDICAID, ROBIN BRADSHAW, WALTER SILLERS BLDG 550 HIGH ST, CONDUENT, JACKSON, MS 39201-1111 |
| 17793710 | | MISSOURI DEPT OF HEALTH & SENIOR, SERVICES, 902 WILDWOOD DRIVE, JEFFERSON CITY, MO 65109 |
| 17793713 | + | MISSOURI RETINA CONSULTANTS, 105 NORTH KEENE STREET, COLUMBIA, MO 65201-8377 |
| 17793719 | + | MITCHELL MACHINERY MOVING INC, P.O. BOX 1914, DBA STERLING TRANSPORT, N. MASSAPEQUA, NY 11758-0916 |
| 17793723 | + | MITSUBISHI INTL FOOD - REMIT, 13445 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17793725 | + | MJ KELLNER CO INC, 5700 INTERNATIONAL PARKWAY, SPRINGFIELD, IL 62711-4052 |
| 17793726 | + | MJH LIFE SCIENCES, 2 CLARKE DR, SUITE 100, CRANBURY, NJ 08512-3619 |
| 17793730 | + | MJS PACKAGING, 35601 VERONICA ST, LIVONIA, MI 48150-1203 |
| 17793728 | + | MJS PACKAGING, Neil Bloomberg, 35601 Veronica, Livonia, MI 48150-1203 |
| 17793727 | + | MJS Packaging, David Lubin, 35601 Veronica St., Livonia, MI 48150-1203 |
| 17793729 | + | MJS Packaging, Neil Bloomberg, 35601 Veronica St., Livonia, MI 48150-1203 |
| 17793731 | + | MK NORTH AMERICA INC, 105 HIGHLAND PARK DRIVE, BLOOMFIELD, CT 06002-1396 |
| 17793732 | + | MKS - REMIT, 2 TECH DR, SUITE 201, ANDOVER, MA 01810-2489 |
| 17793733 | + | MMIT, ATTN TRACEY BARRY, 1040 STONY HILL ROAD STE 300, YARDLEY, PA 19067-5560 |
| 17793734 | + | MMSTAN INC, 2754 80TH AVENUE, NEW HYDE PARK, NY 11040-1649 |
| 17793735 | | MN-MCO, PO BOX 64837, ST PAUL, MN 55164-0837 |
| 17793736 | | MN-MCO EXPANSION, PO BOX 64837, ST PAUL, MN 55164-0837 |
| 17793737 | | MN-MEDICAID, PO BOX 64837, ST PAUL, MN 55164-0837 |
| 17793738 | + | MN-MINNESOTA MULTI STATE, FINANCIAL MGMT & REPORTING - MMCAP, 50 SHERBURNE AVENUE SUITE 309, ST PAUL, MN 55155-1402 |

| | | |
|---|---|---|
| 17793739 | + | MO-ADAP, MO DOH AND SENIOR SVCS FEE RECEIPTS, SECT FOR DISEASE CTRL/ENVIRO EPIDEM, PO BOX 570, ATTN ADAP PROGRAM JEFFERSON CITY, MO 65102-0570 |
| 17793766 | + | MO-MEDICAID, DEPARTMENT OF SOCIAL SERVICES, PO BOX 1116, JEFFERSON CITY, MO 65102-1116 |
| 17793767 | + | MO-MEDICAID MORX, HEALTHNET DIV CASH CONTROL UNIT, PO BOX 6500, JEFFERSON CITY, MO 65102-6500 |
| 17793740 | + | MOBILE OPTOMETRY, 975 LINDEN AVE, ZANESVILLE, OH 43701-3049 |
| 17793741 | ++ | MODEL N INC, 777 MARINERS ISLAND BOULEVARD SUITE 300, SAN MATEO CA 94404-5089 address filed with court:, MODEL N INC, Errol Hunter, 777 Mariners Island Blvd., Suite 300, San Mateo, CA 94404 |
| 17793742 | ++ | MODEL N INC, 777 MARINERS ISLAND BOULEVARD SUITE 300, SAN MATEO CA 94404-5089 address filed with court:, Model N, Inc., 777 Mariners Island Blvd., Suite 300, San Mateo, CA 94404 |
| 17793743 | + | MODERNEYES OPHTHALMOLOGY, 3509 HEMPSTEAD TURNPIKE, LEVITTOWN, NY 11756-1314 |
| 17793752 | + | MOHAMMAD ABDUL KALAM AZAD, 2530 TWIN OAKS DR, APT #1, DECATUR, IL 62526-5804 |
| 17793756 | + | MOHAWK VALLEY RETINA DR STE, WILLIAMS STEVEN MICHAEL, 4350 MIDDLE SETTLEMENT ROAD, NEW HARTFORD, NY 13413-5345 |
| 17793757 | + | MOHEGAN PHARMACY, 67 Sandy Desert Rd, Uncasville, CT 06382-1111 |
| 17793760 | | MOLCAN CORPORATION, 70 E BEAVER CREEK RD, STE 39, RICHMOND HILL, ON L4B 3B2, CANADA |
| 17793761 | + | MOLDED FIBER GLASS - REMIT, 6175 US HIGHWAY 6, LINESVILLE, PA 16424-5921 |
| 17793765 | + | MOLLEGA EYE CARE, 13346 EMERALD COAST PKWY, MIRAMAR BEACH, FL 32550-6835 |
| 17793769 | + | MOMENTUM STAFFING GROUP LLC, 954 WEST WASHINGTON BLVD, SUITE 608, CHICAGO, IL 60607-2209 |
| 17793772 | + | MONCRIEF ARMY COMMUNITY HOSPITAL, 1021 Pinnacle Point Dr, Columbia, SC 29223-5740 |
| 17793774 | + | MONCRIEF ARMY HOSP MANUFACTURE, 4500 STUART STREET, FORT JACKSON, SC 29207-5700 |
| 17793773 | + | MONCRIEF ARMY HOSP MANUFACTURE, 4500 Stuart Ave, Columbia, SC 29207-5700 |
| 17793776 | + | MONINGER EYE CARE PA, 13604 MIDWAY RD STE 100, DALLAS, TX 75244-4305 |
| 17793779 | | MONMOUTH RETINA CONSULTANTS, TRIKHA RUPAN39 SYCAMORE AVENUE, LITTLE SILVER, NJ 07739 |
| 17793786 | + | MONTANA EYE CARE, 550 NORTH MONTANA AVE, SIMONS WILLIAM HOWARD, HELENA, MT 59601-3815 |
| 17793791 | | MONTEBELLO PACKAGING INC, PO BOX 503293, ST LOUIS, MO 63150-3293 |
| 17793795 | | MONTEREY COUNTY EYE ASSOCIATES, 1441 CONSTITUTION BLVDROSENBLUM LELAND M, SALINAS, CA 93906 |
| 17793797 | + | MONTGOMERY EYE PHYSICIAN, 2752 ZELDA ROAD, MONTGOMERY, AL 36106-2694 |
| 17793798 | + | MONTGOMERY PROCESSING CENTER, 806 HILBIG ROAD, CONROE, TX 77301-1448 |
| 17793801 | | MOODYS INVESTORS SERVICE INC, PO BOX 102597, ATLANTA, GA 30368-0597 |
| 17793802 | | MOORE EYE INSTITUTE, 100 W SPROUL RDTHE HEALTHPLEX PAVILION I, SPRINGFIELD, PA 19064 |
| 17793803 | + | MOORE EYE INSTITUTE, 130 SOUTH STATE RD SUITE 206ATTN CHRIS A, SPRINGFIELD, PA 19064-1232 |
| 17793804 | #+ | MOORE EYE INSTITUTE, 824 MAIN ST MEDICAL BLDG 1STE 203, PHOENIXVILLE, PA 19460-4478 |
| 17793814 | + | MOORHEAD VISION ASSOCIATES, 420 CENTER AVENUESTE 41, MOORHEAD, MN 56560-1962 |
| 17793822 | + | MORGAN DISTRIBUTING INC, 3425 N 22ND ST, DECATUR, IL 62526-2193 |
| 17793827 | | MORGANTON EYE PHYSICIANS, LOWRY JONATHAN C335 EAST PARKER ROAD, MORGANTON, NC 28655 |
| 17793834 | | MORRIS & DICKSON CO LTD, PO BOX 51367, SHREVEPORT, LA 71135-1367 |
| 17793839 | + | MORRIS EYE GROUP, 477 N EL CAMINO REAL C202, ENCINITAS, CA 92024-1332 |
| 17793841 | | MORRISON ASSOC, MCLIN MATTHEW ALAN235 DIVISION STREET, HARRISBURG, PA 17110 |
| 17793844 | | MORRISTOWN OPHTHALMOLOGY ASSOC, REISMAN JEFFREY MARK131 MADISON AVE.SUIT, MORRISTOWN, NJ 07960 |
| 17793849 | | MOSES H CONE MEMORIAL HOSPITAL, 1200 N ELM STREETATTN PHARMACY DEPT, GREENSBORO, NC 27401 |
| 17793854 | + | MOTION INDUSTRIES INC, PO BOX 98412, CHICAGO, IL 60693-8412 |
| 17793855 | + | MOTION SOURCE INC, 8928 FAIRVIEW AVE, BROOKFIELD, IL 60513-3042 |
| 17793856 | | MOTUS LLC, PO BOX 932913, ATLANTA, GA 31193-2913 |
| 17793857 | + | MOUNT KISCO FAMILY VISION CARE, 103 SOUTH BEDFORD RD, STE 101, BYNE & LANDESMAN, MOUNT KISCO, NY 10549-3452 |
| 17793858 | | MOUNT SINAI HOSPITAL, ACCOUNTS PAYABLEBOX 7000, NEW YORK, NY 10029 |
| 17793859 | + | MOUNT SINAI SCHOOL OF MEDICINE, ONE GUSTAVE L LEVY PLACE BOX 1662ACCOUNT, NEW YORK, NY 10029-6504 |
| 17793861 | + | MOUNTAIN HOME AFB FM4897, 90 HOPE DRIVE BLDG 6000, MOUNTAIN HOME AIR FO, ID 83648-1062 |
| 17793860 | + | MOUNTAIN HOME AFB FM4897, 90 Hope Dr Bldg 6000, Mountain Home AFB, ID 83648-1062 |
| 17793862 | + | MOUNTAIN SHADOWS VISION CENTER, 1910 VINDICATOR DR # 102, COLORADO SPRINGS, CO 80919-3618 |
| 17793863 | + | MOUNTAIN VIEW EYE CENTER, 2707 COLBY AVE SUITE 1200, EVERETT, WA 98201-3568 |
| 17793865 | + | MOVEX INC, 104 COMMERCE DRIVE, SUITE C, NORTHAMPTON, PA 18067-9777 |
| 17793866 | + | MPI LABEL SYSTEMS, 1-11 LEE AVENUE, NORWICH, NY 13815-1108 |
| 17793867 | | MR UNLIMITED LLC, 2505 STONE HOLLOWSUITE 300, BRENHAM, TX 77833 |
| 17793868 | + | MS PACKAGING & SUPPLY DISTRB CORP, 53 ZORN BLVD, YAPANK, NY 11980-2102 |
| 17793872 | | MS-MAGNOLIA, PO BOX 6014, ATTN KATHERINE THOMAS MAGNOLIA MCO, RIDGELAND, MS 39158-6014 |
| 17793873 | | MS-MCO MOLINA HEALTHCARE, PO BOX 6014, ATTN KATHERINE THOMAS MOLINA MCO, RIDGELAND, MS 39158-6014 |
| 17793874 | | MS-MEDICAID, PO BOX 6014, ATTN KATHERINE THOMAS MEDICAID, RIDGELAND, MS 39158-6014 |
| 17793877 | | MS-UNITED, PO BOX 6014, ATTN KATHERINE THOMAS UHC MCO, RIDGELAND, MS 39158-6014 |
| 17793869 | | MSC INDUSTRIAL - REMIT, PO BOX 953635, ST LOUIS, MO 63195-3635 |
| 17793870 | | MSDS ONLINE INC, 27185 NETWORK PLACE, CHICAGO, IL 60673-1271 |
| 17793871 | | MSI BLUE, PO BOX 823473, PHILADELPHIA, PA 19182-3473 |
| 17793875 | | MSN LABORATORIES PVT LTD, SY NO 317.320,321,322,323,604, RUDRARAM (VILLAGE), SANGAREDDY (DISTRICT), PATANCHER (MANDAL), 502329 INDIA |

| | | |
|---|---|---|
| 17793876 | + | MSSO NORTHROP GRUMMAN, JPM 4 METRO TECH CTR 7TH EAST, LOCKBOX PROCESSING BOX 27381, BROOKLYN, NY 11245-0004 |
| 17793878 | + | MT DEPT. OF HEALTH & HUMAN SERVICES, CHRISTINA DAVID, 1400 BROADWAY A206, MT Department of Health & Human Services, HELENA, MT 59601-5231 |
| 17793879 | + | MT DEPT. OF HEALTH & HUMAN SERVICES, DANI FEIST, 1400 BROADWAY A206, MT Department of Health & Human Services, HELENA, MT 59601-5231 |
| 17793881 | | MT-JCODE EXPANSION, STATE OF MT HLTH RSC DIV A104, PO BOX 202951, ATTN JCODE EXP DRUG REBATE, HELENA, MT 59620-2951 |
| 17793882 | + | MT-MEDICAID, STATE OF MT HLTH RSC DIV A104, PO BOX 202951, 1400 BROADWAY RM A104, ATTN MEDI DRUG REBATE PROGRAM HELENA, MT 59601-5231 |
| 17793883 | | MT-MEDICAID EXPANSION, STATE OF MT HLTH RSC DIV A104, PO BOX 22951 1400 BROADWAY, 3950 PAYSPHERE CIRCLE, HELENA, MT 59620-2951 |
| 17793884 | + | MT-PHYSICIAN ADMINISTERED, STATE OF MT HLTH RSC DIV A104, PO BOX 202951, 1400 BROADWAY RM A104, ATTN JCODE DRUG REBATE PROGRAM HELENA, MT 59601-5231 |
| 17793880 | + | MT. EDGECUMBE HOSP OP IHS, 222 Tongass Dr, Sitka, AK 99835-9416 |
| 17793885 | + | MUCKLESHOOT HTL WELL IHS, 17500 SE 392nd St, Auburn, WA 98092-9705 |
| 17793887 | + | MUHC, 8300 DECARIE BLVD, ATTN E LIVERANI SUITE 436, MONTREAL, QC H4P 2P5, CANADA |
| 17793888 | | MUHC ACCOUNTS PAYABLE, 8300 BOUL DECARIE, BILL TZAVARAS ROOM 439, MONTREAL, QC H4P 2P5, CANADA |
| 17793891 | + | MULTI PACKAGING SOL - REMIT, 75 REMITTANCE DRIVE SUITE 3111, CHICAGO, IL 60675-3111 |
| 17793895 | + | MUNSON ARMY COMMUNITY HOSPITAL, 550 Pope Ave, Fort Leavenworth, KS 66027-2332 |
| 17793897 | | MUNTERS - REMIT, DEPT CH 19943, PALATINE, IL 60055-9943 |
| 17793900 | + | MURFREESBORO MEDICAL CLINIC, 1272 GARRISON DR, MURFREESBORO, TN 37129-0053 |
| 17793902 | + | MURPHY EYE CENTER, 305 SHIRLEY AVE, DOUGLAS, GA 31533-2333 |
| 17793903 | + | MURPHY LAW GROUP LLC, 161 N CLARK STREET, SUITE 2550, CHICAGO, IL 60601-3246 |
| 17793908 | + | MURPHY-WATSON-BURR EYE CENTER, 5202 FARAON, SAINT JOSEPH, MO 64506-3840 |
| 17793909 | | MURRAY MURRAY & GROVES ODS, 107 DOCTORS DR, BRIDGEPORT, WV 26330-1720 |
| 17793910 | | MURRAY OCULAR ONCOLOGY & RETINA, MURRAY TIMOTHY GARRET6705 RED ROADSUITE, MIAMI, FL 33143 |
| 17793913 | + | MURZAN INC, 2909 LANGFORD ROAD, STE 1-700, NORCROSS, GA 30071-1512 |
| 17793915 | | MUSCOGEE CREEK NATION DEPT OF HLTH, 31870 12 E STATE HIGHWAY 51 PHARMACY REF, COWETA, OK 74429 |
| 17793916 | + | MUSCOGEE CREEK NATION MC IHS, 1401 Morris Dr, Okmulgee, OK 74447-6429 |
| 17793918 | + | MUSCOGEE CREEK NATN REHAB CTR, 900 E Airport Rd Fnb Dept 001, Okmulgee, OK 74447-9082 |
| 17793923 | + | MWI, ATTN ACCOUNTS PAYABLEPO BOX 247, THOROFARE, NJ 08086-0247 |
| 17793924 | + | MXD PROCESS, 4650 NEW MIDDLE RD, JEFFERSONVILLE, IN 47130-8540 |
| 17793925 | + | MXP PHARMACY, 416 S Tyler St, Amarillo, TX 79101-2346 |
| 17793926 | + | MY BINDING.COM, 9620 NE TANASBOURNE DR, SUITE 250, HILLSBORO, OR 97124-7844 |
| 17793928 | | MYLAN LABORATORIES LIMITED - R&D ONLY, PLOT NO 564/A22 ROAD NO 92, HYDERABAD TELANGANA, HYDERABAD,, INDIA |
| 17793931 | + | MYLAN SPECIALTY LP, PO BOX 2648, PORTLAND, OR 97208-2648 |
| 17793069 | + | Macon County Collector, 141 South Main Street Room 302, Decatur, IL 62523-1244 |
| 17793070 | + | Macon County Environmental Management, 141 S. Main Street, Room 501, Decatur, IL 62523-1246 |
| 17793071 | + | Macon County Health Department - Environmental Hea, Kathy Wade, Director of Environmental He, 1221 E. Condit St., Decatur, IL 62521-1405 |
| 17793072 | | Macsen Drugs, F-261, 262, 263, Riico Insustrial Area, Gudli, Mavli Udaipur 313024, India |
| 17793110 | + | Maine Attorney General, Attn Bankruptcy Department, 6 State House Station, Augusta, ME 04333-0006 |
| 17793111 | + | Maine Board of Pharmacy, 35 State House Station, Augusta, ME 04333-0035 |
| 17793112 | | Maine Dept of Environmental Protection, 17 State House Station, Augusta, ME 04333-0017 |
| 17793120 | + | Maine Revenue Service, 51 Commerce Drive, Augusta, ME 04330-7999 |
| 17793121 | | Maine Revenue Service, P.O. Box 1064, Augusta, ME 04332-1064 |
| 17793123 | | Maine Revenue Services, PO Box 1065, Augusta, ME 04332-1065 |
| 17793124 | | Maine Secretary of State, Division of Corporations, 101 State House Station, Agusta, ME 04333-0148 |
| 17793150 | + | Malvern Panalytical, William Wickham, 2400 Computer Drive, Westborough, MA 01581-1887 |
| 17793152 | + | Malvern Panalytical Inc., 2400 Computer Drive, Westborough, MA 01581-1887 |
| 17793157 | + | Managed Care Pharmacy Alliance, AKA Morris & Dicks, 410 Kay Lane, Shreveport, LA 71115-3604 |
| 17793158 | + | Managed Health Care Associates, Inc., 25-A Vreeland Road, Suite 200, Florham Park, NJ 07932-1903 |
| 17793188 | | Mapi Life Sciences, 27 Rue de la Villette, Lyon, 69003, France |
| 17793203 | + | Marcor Development, LLC, Felicia Richard, 154 Pioneer Drive, Leominster, MA 01453-3474 |
| 17793204 | + | Marcor Development, LLC, Holly Daley, 154 Pioneer Drive, Leominster, MA 01453-3474 |
| 17793215 | + | Marine Corps Logistics Base Albany, 814 Radford Blvd Bldg 7000, Albany, GA 31704-1130 |
| 17793271 | + | Maryland Attorney General, Attn Bankruptcy Department, 200 St. Paul Place, Baltimore, MD 21202-5994 |
| 17793272 | + | Maryland Department of Health, 201 W. Preston Street, Baltimore, MD 21201-2301 |
| 17793275 | + | Maryland Dept of the Environment, 1800 Washington Blvd, Baltimore, MD 21230-1701 |
| 17793276 | | Maryland Revenue Administration, State Office Building 301 W Preston St, Room 206, Baltimore, MD 21201-2384 |
| 17793277 | | Maryland Revenue Administration Division, State Office Building 301 W Preston St, Room 206, Baltimore, MD 21201-2384 |
| 17793294 | + | MassHealth, CATHERINE PHELAN, 111 DEVONSHIRE STREET 8TH FLOOR, CONDUENT, BOSTON, MA 02109-5415 |
| 17793295 | + | MassHealth, JOSEL FERNANDES, 111 DEVONSHIRE STREET 8TH FLOOR, CONDUENT, BOSTON, MA 02109-5415 |

| | | |
|---|---|---|
| 17793296 | + | MassHealth, VIC VANGEL, 100 HANCOCK ST, MASSHEALTH, QUINCY, MA 02171-1745 |
| 17793286 | | Massachusetts Attorney General, Attn Bankruptcy Department, One Ashburton Place, 20th Floor, Boston, MA 02108-1518 |
| 17793288 | + | Massachusetts Department of Revenue, Department of Revenue, PO Box 7010, Boston, MA 02204-7010 |
| 17793291 | + | Massachusetts Dept of Environmental Protection, 100 Cambridge St, 9th Fl., Boston, MA 02114-2534 |
| 17793301 | | Matheson Tri-Gas Pittsboro IN, 8000 N County Road 225 E, Pittsboro, IN 46167-9094 |
| 17793302 | + | Matheson Tri-Gas, Inc., 8000 N County Rd 225 E, Pittsboro, IN 46167-9094 |
| 17793314 | | Mavag AG, Kleiner Letten 11, Neunkirch, 8213, Switzerland |
| 17793318 | + | Maxor Pharmacy, 216 S Polk St, Amarillo, TX 79101-1407 |
| 17793295 | + | McKesson Medical-Surgical, PO BOX 4059, DANVILLE, IL 61834-4059 |
| 17793397 | + | McKesson Medical-Surgical Inc., Joan Eliasek, PO BOX 4059, DANVILLE, IL 61834-4059 |
| 17793457 | + | MedImpact Health Systems, Inc. & Dividend Group, L, Dividend- Jim Ayers MedImpact- Michael S, 10181 Scripps Gateway Ct., San Diego, CA 92131-5152 |
| 17793462 | + | MedPro Systems LLC, Ray Ungemach & Jeff Sidoti, 100 Stierli Court, Mt Arlington, NJ 07856-1312 |
| 17793456 | | Medichem, S.A., Ana Marti, Fructuos Gelabert, 6-8, Sant Joan Despi, Barcelona E-09870, Spain |
| 17793461 | + | Medline INdustries Inc., 3 Lakes Drive, Northfield, IL 60093-2753 |
| 17793467 | + | Medtech Products Inc., 660 White Plains Road, Suite 250, Tarrytown, NY 10591-5171 |
| 17793506 | + | Merck KGaA, EMD Millipore Corporation, 290 Concord Road, Billerica, MA 01821-3405 |
| 17793517 | + | Mesa Laboratories, Inc., 12100 W SIXTH AVE, LAKEWOOD, CO 80228-1252 |
| 17793523 | | Metall + Plastic GmbH, Kenan Kanmaz, Bodmaner Str. 2, Radolfzell-Stahringen, 78315, Germany |
| 17793537 | | Mettler-Toledo, LLC., Kirsten VanGundy, 1900 Polaris Parkway, Columbus, OH 43240-4035 |
| 17793552 | + | Michigan Board of Pharmacy, 611 W Ottawa, Lansing, MI 48933-1070 |
| 17793553 | + | Michigan Corporations Division, 611 W Ottawa, PO Box 30004, Lansing, MI 48909-7504 |
| 17793555 | + | Michigan Department of Treasury, Austin Building 430 Allegan Street, Lansing, MI 48922-0001 |
| 17793554 | + | Michigan Department of Treasury, Customer Contact Division, CIT Unit, Michigan Department of Treasury, P.O. Box 30059, Lansing, MI 48909-7559 |
| 17793556 | | Michigan Dept of Environmental Quality, Constitution Hall, 525 W Allegan Street, PO Box 30473, Lansing, MI 48909-7973 |
| 17793558 | + | Michigan Dept of Treasury, Attn Litigation Liaison, Austin Building 2nd Floor, 430 West Allegan St, Lansing, MI 48922-0001 |
| 17793557 | + | Michigan Dept of Treasury, Attn Bankruptcy Dept, PO Box 30741, Lansing, MI 48909-8241 |
| 17793568 | + | Micro Filtrations, Inc, 112 N Poplar Avenue, Sanford, FL 32771-1043 |
| 17793584 | + | Midas Pharmaceuticals, Inc, Alberto Rucano, 300 Interpace Parkway, Suite 420, Parsippany, NJ 07054-1148 |
| 17793585 | + | Midas Pharmaceuticals, Inc, Aldo Rucano & Tim Feuerstein, 300 Interpace Pkwy, Ste 420, Parsippany, NJ 07054-1148 |
| 17793586 | + | Midas Pharmaceuticals, Inc, Tim Feuerstein, 300 Interpace Parkway, Suite 420, Oarsippany, NJ 07054-1148 |
| 17793616 | + | Mikart, Inc., Miguel I. Arteche, 1750 Chattahoochee Avenue, Atlanta, GA 30318-2112 |
| 17793640 | + | Miller Procter Nickolas, Inc., Paul Triana, 2 Hudson Street, Sleepy Hollow, NY 10591-2446 |
| 17793639 | + | Miller Procter Nickolas, Inc., Paul Triana, 1363 Lincoln Avenue, Unit 3, Holbrook, NY 11741-2274 |
| 17793669 | | Minnesota Attorney General, Attn Bankruptcy Department, 445 Minnesota St Suite 1400, St Paul, MN 55101-2131 |
| 17793670 | + | Minnesota Board of Pharmacy, 335 Randolph Ave, Suite 230, St. Paul, MN 55102-5502 |
| 17793672 | | Minnesota Department of Reenue, 6000 Robert St N, St Paul, MN 55101 |
| 17793673 | | Minnesota Department of Revenue, 6000 Robert St N, St Paul, MN 55101 |
| 17793677 | | Minnesota Pollution Control Agency, 520 Lafayette Rd North, St Paul, MN 55155-4194 |
| 17793693 | + | Mississippi Attorney General, Attn Bankruptcy Department, Walter Sillers Building, 550 High St Ste 1200, Jackson, MS 39201-1113 |
| 17793694 | | Mississippi Board of Pharmacy, 6360 I55N, Suite 400, Jackson, MS 39211 |
| 17793697 | + | Mississippi Department of Revenue, 500 Clinton Center Drive, Clinton, MS 39056-5678 |
| 17793695 | + | Mississippi Department of Revenue, Attn Bankruptcy Dept, 500 Clinton Center Drive, Clinton, MS 39056-5678 |
| 17793698 | + | Mississippi Dept of Environmental Quality, Legal Division, 515 E. Amite St, Jackson, MS 39201-2709 |
| 17793699 | + | Mississippi Dept of Health, 570 E. Woodrow Wilson, Jackson, MS 39216-4538 |
| 17793703 | + | Mississippi Secretary of State, Business Services, 401 Mississippi Street, Jackson, MS 39201-1004 |
| 17793704 | + | Missouri Attorney General, Attn Bankruptcy Department, Supreme Court Bldg, 207 W. High St., P.O. Box 899 Jefferson City, MO 65102-0899 |
| 17793705 | + | Missouri Board of Pharmacy, 3605 Missouri Boulevard, Jefferson City, MO 65109-5770 |
| 17793709 | + | Missouri Department of Taxation, Harry S Truman State Office Bldg, 301 West High Street, Jefferson City, MO 65101-1517 |
| 17793711 | + | Missouri Dept of Natural Resources, Division of Environmental Quality, 1101 Riverside Drive, PO Box 176, Jefferson City, MO 65102-0176 |
| 17793714 | + | Missouri Secretary of State - Corporations Unit, 600 W Main Street, MO State Information Center, Room 322, Jefferson City, MO 65101-1592 |
| 17793744 | | Moehs Iberica S.L., Jordi Valls & Mrs. Soria Catherine, P.I. Rubi Sud, Carrer de Cesar Martinell i Brunet, 12 A, Rubi, Barcelona 08191 Spain |
| 17793745 | | Moehs Iberica SL, H Lee Armstrong, Cesar Martinel Brunet 12 A, Rubi, Barcelona 08191, Spain |
| 17793768 | + | Momentum Staffing Group LLC, Todd Freund, 954 W Washington Blvd., Chicago, IL 60607-2224 |
| 17793771 | + | Monarch Strategic HR Consulting & Coaching LLC, 18 W SHORE RD, BLOOMINGDALE, NJ 07403-1418 |
| 17793781 | | Montana Attorney General, Attn Bankruptcy Department, Justice Bldg, 215 N. Sanders 3rd Fl, PO Box 201401 Helena, MT 59620-1401 |
| 17793782 | + | Montana Board of Pharmacy, 301 S. Park Avenue, 4th Floor, Helena, MT 59601-6282 |
| 17793783 | + | Montana Department of Reecnue, 125 N Roberts Street, Helena, MT 59601-4558 |
| 17793784 | + | Montana Dept of Environmental Quality, 1520 E. 6th Avenue, Helena, MT 59601-4541 |

| | | |
|---|---|---|
| 17793785 | + | Montana Dept of Revenue, Attn Bankruptcy Dept, 125 N Roberts 3rd Floor, Helena, MT 59601-4558 |
| 17793787 | | Montana Secretary of State, Montana Capitol Bldg, Rm 260, PO Box 202801, Helena, MT 59620-2801 |
| 17793790 | | Montebello Packaging, JF Leclerc, 1036 Aberdeen Street, Hawkesbury, ON K6A 1K5, Canada |
| 17793825 | + | MorganHR d/b/a Auxin Group, 21720 W LONG GROVE RD, SUITE C-216, DEER PARK, IL 60010-3732 |
| 17793826 | + | MorganHR, Inc., 21720 W. Long Grove Road, Suite C-216, Deer Park, IL 60010-3732 |
| 17793835 | + | Morris & Dickson Co., L.L.C, 410 Kay Lane, Shreveport, LA 71115-3611 |
| 17793917 | + | Muscogee Creek Nation Medical Center, 1401 Morris Dr, Okmulgee, OK 74447-6429 |
| 17793929 | + | Mylan Pharmaceuticals, Rober J. Coury Global Center, 1000 Mylan Blvd., Canonsburg, PA 15317-5853 |
| 17793930 | + | Mylan Pharmaceuticals Inc., c/o Viatris, Rober J. Coury Global Center, 1000 Mylan Blvd., Canonsburg, PA 15317-5853 |
| 17793933 | + | N DAKOTA STATE VETS HOME, 1600 Veterans Dr, Lisbon, ND 58054-4801 |
| 17793934 | | N00259 USN NMCSD CTRL REFILL, Bldg H 135 Santa Margarita Rd, Camp Pendleton, CA 92055 |
| 17793935 | + | N23147 USS NITZE CREDIT, 1968 Gilbert St Bldg Y109, Norfolk, VA 23511-3318 |
| 17793936 | #+ | NACALAI USA INC, 10225 BARNES CANYON RD STE A103, SAN DIEGO, CA 92121-2735 |
| 17793938 | + | NACM CONNECT, 3005 TOLLVIEW RD, ROLLING MEADOWS, IL 60008-3726 |
| 17793939 | + | NAHATADZIIL HEALTH CENTER, CHIIHTO BLVD PO BOX 125, SANDERS, AZ 86512-0125 |
| 17793940 | + | NAHATADZIIL HEALTH CENTER, PO Box 125, Sanders, AZ 86512-0125 |
| 17793945 | + | NAM EYE CENTER, 4278 W 3RD ST, LOS ANGELES, CA 90020-3449 |
| 17793948 | + | NANOSCIENCE INSTRUMENTS INC, 10008 S 51ST STREET SUITE 110, PHOENIX, AZ 85044-5223 |
| 17793950 | + | NAPER GROVE VISION CARE, 1331 W 75TH ST STE 403, NAPERVILLE, IL 60540-9311 |
| 17793951 | + | NAPP TECHNOLOGIES LLC, CONTINENTAL PLAZA, 401 HACKENSACK AVE 9TH FLOOR, HACKENSACK, NJ 07601-6411 |
| 17793953 | + | NARDELLO & CO LLC, 565 FIFTH AVENUE, SUITE 2200, NEW YORK, NY 10017-2466 |
| 17793954 | + | NAS JACKSONVILLE, Bldg 964, Jacksonville, FL 32214-0001 |
| 17793955 | | NASA JSC White Sands Test Facility, 12600 Nasa Road, Las Cruces, NM 88012 |
| 17793958 | + | NASHUA EYE ASSOCIATES PA, RIDDLE PATRICK JOSEPH MD, 5 COLISEUM AVENUE, NASHUA, NH 03063-3206 |
| 17793961 | + | NATALIE VELAZQUEZ OD & ASSOCIATES, 222 MAIN AVE, PASSAIC, NJ 07055-5524 |
| 17793963 | + | NATIONAL AIR FILTER SERVICE CO, 74 SAND PARK ROAD, CEDAR GROVE, NJ 07009-1210 |
| 17793964 | + | NATIONAL ASSOCIATION OF BOARDS OF PHARM, 1600 FEEHANVILLE DR, MOUNT PROSPECT, IL 60056-6014 |
| 17793965 | | NATIONAL ASSOCIATION OF CHAIN DRUG STORE, PO BOX 34814, ALEXANDRIA, VA 22334-0814 |
| 17793966 | + | NATIONAL DISTRIBUTION AND CONTRACTING, 402 BNA DRIVESUITE 500, NASHVILLE, TN 37217-2551 |
| 17793967 | + | NATIONAL DRUG SOURCE INC, 7109 WEDDINGTON ROAD, CONCORD, NC 28027-3412 |
| 17793968 | + | NATIONAL GRID, 40 Sylvan Rd, Waltham, MA 02451-1120 |
| 17793969 | | NATIONAL GRID, PO BOX 371382, PITTSBURGH, PA 15250-7382 |
| 17793971 | | NATIONAL INSTITUTE OF HEALTH, 10 CENTER DR BLDG 10RM 1C166 PHARMACY, BETHESDA, MD 20892-0001 |
| 17793974 | + | NATIONAL INSTITUTE OF STANDARDS, PO BOX 6200-12, PORTLAND, OR 97228-6299 |
| 17793975 | + | NATIONAL LEAK TEST CENTER, 141 GOUNDRY ST, BOX 1480, N TONAWANDA, NY 14120-8099 |
| 17793976 | + | NATIONAL NAVAL MED CTR (DOD), 8901 Wisconsin Ave Bldg 54, Bethesda, MD 20889-0004 |
| 17793977 | + | NATIONAL NAVAL MEDICAL CENTER, 8901 Wisconsin Ave Bldg 9, Bethesda, MD 20889-0004 |
| 17793978 | + | NATIONAL PLASTICS - REMIT, 1015 E STATE PARKWAY, SCHAUMBURG, IL 60173-4581 |
| 17793979 | | NATIONAL RETINA INSTITUTE, 88 HARDEES DRIVEC/O SHELLEY RINE, MIFFLINBURG, PA 17844 |
| 17793982 | + | NATIONWIDE CHILDRENS HOSPITAL, PO BOX 7200, COLUMBUS, OH 43205-0200 |
| 17793983 | + | NATIONWIDE MEDICAL / SURGICAL INC, 14141 COVELLO ST UNIT 6C, VAN NUYS, CA 91405-1448 |
| 17793984 | | NATIONWIDE VET PET INSURANCE, FILE 50939, LOS ANGELES, CA 90074-0939 |
| 17793985 | + | NAVAL AMBULATORY CARE CENTER, 1 Wahoo Ave Bldg 449, Groton, CT 06349-2324 |
| 17793987 | + | NAVAL AMBULATORY CARE CENTER, BLDG 449 1 WAHOO DRIVE, GROTON, CT 06349-2324 |
| 17793986 | + | NAVAL AMBULATORY CARE CENTER, 400 Russell Ave Bldg 41, Belle Chasse, LA 70037-1006 |
| 17793988 | + | NAVAL AMBULATORY CARE CTR CRDT, 43 Smith Rd Bldg 23, Newport, RI 02841-1006 |
| 17793989 | + | NAVAL AMBULATORY CARE CTR CRDT, BLDG 23 43 SMITH ROAD, NEWPORT, RI 02841-1006 |
| 17793990 | + | NAVAL BRANCH CLINIC EVERETT, 2000 W Marine View Dr Bldg 2010, Everett, WA 98207-0002 |
| 17793991 | + | NAVAL BRANCH HEALTH CLINIC TEMECULA, 43500 Ridge Park Dr, Temecula, CA 92590-3624 |
| 17793992 | + | NAVAL BRANCH MED CLINIC PHCY, 1885 Terrier Ave, Virginia Beach, VA 23461-2203 |
| 17793993 | + | NAVAL BRANCH MEDICAL CLINIC, 5501 Marvin Shields Blvd, Gulfport, MS 39501-9007 |
| 17793994 | + | NAVAL BURKEY MALL PHARM, 2630 Green Bay Rd # BLG3452, Great Lakes, IL 60088-3303 |
| 17793995 | | NAVAL HOSP 29 PALMS PHCY DEPT, Phcy Dept Bldg 1145 Door D117, Twentynine Palms, CA 92278 |
| 17793996 | + | NAVAL HOSP BREMERTON PHCY, 1 Boone Rd, Bremerton, WA 98312-1894 |
| 17793997 | + | NAVAL HOSP BREMERTON PHCY, ONE BOONE ROAD, BREMERTON, WA 98312-1894 |
| 17793998 | + | NAVAL HOSP PENSACOLA - PHARM, 6000 West Highway 98 Bld 2268, Pensacola, FL 32512-0001 |
| 17793999 | + | NAVAL HOSP PHCY SAN DIEGO, 34800 Bob Wilson Dr 1 Loading, San Diego, CA 92134-1098 |
| 17794000 | | NAVAL HOSPITAL - PENSACOLA, 5820 W Highway 98, Pensacola, FL 32507 |
| 17794001 | + | NAVAL HOSPITAL BEAUFORT, 1 Pinckney Blvd, Beaufort, SC 29902-6122 |
| 17794002 | | NAVAL HOSPITAL BRANCH CLINIC, 2104 Massey Ave Naval Station, Mayport, FL 32228 |
| 17794003 | + | NAVAL HOSPITAL BRANCH MED, 1801 Fuller Rd, Meridian, MS 39309-5106 |
| 17794004 | | NAVAL HOSPITAL CAMP LEJEUNE, Brewster Blvd, Camp Lejeune, NC 28547 |
| 17794005 | | NAVAL HOSPITAL CHERRY POINT, PSC 8023, CHERRY POINT, NC 28533 |

17794006    +  NAVAL HOSPITAL CORPUS CHRISTI, 10651 E St, Corpus Christi, TX 78419-5130
17794007    +  NAVAL HOSPITAL JACKSONVILLE, 2080 Child St, Jacksonville, FL 32214-5000
17794008       NAVAL HOSPITAL, CHERRY POINT, PSC, Cherry Point, NC 28533
17794009    +  NAVAL HSP NAVY EXCHANGE PHCY, Navy Exchange Pharmacy, Jacksonville, FL 32214-0001
17794011    +  NAVAL MED CLINIC, 881 USS JAMES MADISON RD, KINGS BAY NAVAL B, GA 31547-2531
17794010    +  NAVAL MED CLINIC, 881 USS James Madison Rd, Kings Bay, GA 31547-2531
17794012    +  NAVAL MED CLINIC US NAVAL ACAD, 250 Wood Rd, Annapolis, MD 21402-1257
17794013       NAVAL MEDICAL CENTER, Pharmacy Building 2 2nd Floor, Portsmouth, VA 23708
17794014       NAVAL MEDICAL CLINIC, 1 Ayres Circle Bldg H-1, Kittery, ME 03904
17794018    +  NAVAL MEDICAL CLINIC, Catlin Ave Bldg 3259, Quantico, VA 22134-5109
17794015    +  NAVAL MEDICAL CLINIC, 1300 DOUGLAS DRIVE PO BOX 9052, KEY WEST, FL 33040-9052
17794019    +  NAVAL MEDICAL CLINIC, PO Box 9052, Key West, FL 33040-9052
17794016    +  NAVAL MEDICAL CLINIC, 162 1st St Bldg 1402, Port Hueneme, CA 93043-4363
17794017    +  NAVAL MEDICAL CLINIC, 162 FIRST ST BLDG 1402, PORT HUENEME, CA 93043-4363
17794020    +  NAVAL MEDICAL CLINIC PHARMACY, 47149 Buse Rd, Patuxent River, MD 20670-1540
17794021    +  NAVAL SPEC WARFARE GRP 3 DETACHMENT, 1875 Cove Rd, Virginia Beach, VA 23459-8923
17794022       NAVAL SPECIAL WARFARE DEVELOPMENT, 2220 Schofield Rd, Norfolk, VA 23521
17794023    +  NAVAL SPECIAL WARFARE GROUP 1, 2000 Trident Way Bldg 600, San Diego, CA 92155-5599
17794024    +  NAVAL SPECIAL WARFARE, DEV GRP, 1636 Regulus Ave, Virginia Beach, VA 23461-2200
17794025       NAVAL SUBMARINES BASE BANGOR, 7203 Guitarro Rd Bldg 7203, Silverdale, WA 98315
17794027    +  NAVC, 5003 SW 41ST BLVD, ATTN EXHIBITS, GAINESVILLE, FL 32608-4930
17794028       NAVEX GLOBAL INC, PO BOX 60941, CHARLOTTE, NC 28260-0941
17794030       NAVISITE LLC, LOCK BOX 5138, PO BOX 7247, PHILADELPHIA, PA 19170-5138
17794032    +  NAVL BRCLN 237FISHERCLNPH, 2410 Sampson St Bldg 237, Great Lakes, IL 60088-2942
17794034       NAVY EXCHANGE PHARMACY, Bldg S-752 Tawara Avenue, Millington, TN 38054
17794033    +  NAVY EXCHANGE PHARMACY, 32nd St Navy Exchange, San Diego, CA 92134-0001
17794035    +  NAVY EXPEDITIONARY MEDICAL SUPPORT, 108 Sanda Ave Bldg 564, Williamsburg, VA 23185-5804
17794036       NAVY NBHC PANAMA CITY, 2500 Veterans Way Building 645, Panama City, FL 32408
17794038    +  NAVY NBHC PANAMA CITY PHARMACY, 2600 VETERANS WAY BUILDING 646, PANAMA CITY, FL 32408-7186
17794037    +  NAVY NBHC PANAMA CITY PHARMACY, 2600 Veterans Way Bldg 646, Panama City, FL 32408-7186
17794042    +  NC BAPTIST HOSPITAL PHARMACY, MEDICAL CENTER BLVDNC BAPTIST HOSPITAL I, WINSTON SALEM, NC 27157-0001
17794043    +  NC DEPT OF AG & CONS SERV, 1070 MAIL SERVICE CENTER, RALEIGH, NC 27699-1000
17794044    +  NC DEPT OF HEALTH AND HUMAN SERVICES, DIV OF MENTAL HEALTH - DRUG CONTROL UNIT, 3008 MAIL CENTER
               SERVICE CENTER, RALEIGH, NC 27699-3000
17794046    +  NC Division of Health Benefits, CHENISE STEPHENS, 11013 WEST BROAD STREET, MAGELLAN HEALTH, GLEN ALLEN, VA
               23060-6017
17794047       NC Division of Health Benefits, RICK PADERICK, 2610 Wycliff Road Suite 100, GDIT, RALEIGH, NC 27607-3073
17794045    +  NC Division of Health Benefits, ANGELA SMITH, 2501 MAIL SERVICE CENTER, NC DHHS, RALEIGH, NC 27699-2501
17794048       NC-MEDICAID, NC DHHS DRUG REBATE CMS, PO BOX 602872, CHARLOTTE, NC 28260-2872
17794049    +  ND-ADAP, 600 E BLVD AVE DEPT 325, BISMARCK, ND 58505-0602
17794050    +  ND-EXPANSION FFS PHARMACY, ATTN FISCAL - DRUG REBATE PROGRAM, 600 E BLVD AVE DEPT 325, BISMARK, ND
               58505-0602
17794052    +  ND-JCODE, 600 E BLVD AVE DEPT 325, ATTN FISCAL DRUG REBATE PROGRAM, BISMARCK, ND 58505-0602
17794053       ND-MCO JCODE EXPANSION, 600 E BLVD AVE DEPT 325, 9501 E SHEA BLVD, BISMARCK, ND 58505-0261
17794054    +  ND-MEDICAID, 600 E BLVD AVE DEPT 325, ATTN FISCAL DRUG REBATE PROGRAM, BISMARCK, ND 58505-0602
17794055    +  ND-MEDICAID CHIP, ATTN FISCAL DRUG REBATE PROGRAM, 600 E BLVD AVE DEPT 325, BISMARCK, ND 58505-0602
17794056    +  ND-MEDICAID CHIP FFS PHARMACY, ATTN FISCAL - DRUG REBATE PROGRAM, 600 E BLVD AVE DEPT 325, BISMARCK, ND
               58505-0602
17794091       NE-MCO 7100 JCODE, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026, ATTN MEDICAID DRUG REBATE, LINCOLN, NE
               68509-5026
17794092       NE-MCO 7100 POINT OF SALE, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026, 9501 E SHEA BLVD, LINCOLN, NE
               68509-5026
17794093    +  NE-MCO 7200 PHYS ADMIN, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026, ATTN MEDICAID DRUG REBATE,
               LINCOLN, NE 68509-5026
17794094       NE-MCO 7200 POINT OF SALE, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026, ATTN MEDICAID DRUG REBATE,
               LINCOLN, NE 68509-5026
17794095       NE-MCO 7300 JCODE, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026, ATTN MEDICAID DRUG REBATE, LINCOLN, NE
               68509-5026
17794096    +  NE-MCO 7300 POINT OF SALE, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026, ATTN MEDICAID DRUG REBATE,
               LINCOLN, NE 68509-5026
17794097       NE-MEDICAID, 301 CENTENNIAL MALL S 5TH FL, PO BOX 95026, ATTN MEDICAID DRUG REBATE, LINCOLN, NE
               68509-5026
17794067    +  NEBRASKA DEPT. OF HEALTH & HUMAN SVCS., JEFF ROZENDAL, 301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO,
               NEBRASKA DEPT. OF HEALTH & HUMAN SVCS., LINCOLN, NE 68508-2529
17794068    +  NEBRASKA DEPT. OF HEALTH & HUMAN SVCS., LEAH SPENCER, 301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO,
               NEBRASKA DEPT. OF HEALTH & HUMAN SVCS., LINCOLN, NE 68508-2529

| | | |
|---|---|---|
| 17794069 | + | NEBRASKA DEPT. OF HEALTH & HUMAN SVCS., NICOLE FRISBIE, 301 CENTENNIAL MALL SOUTH, 5TH FLOOR PO, DHHS-MLTC, LINCOLN, NE 68508-2529 |
| 17794071 | + | NEBRASKA STATE PATROL, 3800 NW 12TH STREET STE A, LINCOLN, NE 68521-3664 |
| 17794075 | + | NEGREY EYE ASSOCIATES, 56 W. EAGLE ROAD, HAVERTOWN, PA 19083-1447 |
| 17794077 | + | NEIL MQR CONSULTING LLC, 419 ARBOR CT, LIBERTYVILLE, IL 60048-2101 |
| 17794079 | + | NELLIS AFB-SATELLITE PHCY, 4311 Carswell Ave Bldg 340, Las Vegas, NV 89191-7069 |
| 17794080 | | NELSON LAB FAIRFIELD - REMIT, 122 FAIRFIELD RD, FAIRFEILD, NJ 07004-2405 |
| 17794081 | | NELSON LABORATORIES, PO BOX 772678, BELLEVILLE, MI 48277-2678 |
| 17794082 | + | NELSON LABORATORIES BOZEMAN LLC, Dr. Daryl Paulson, 1765 S. 19th Ave., Bozeman, MT 59718-5430 |
| 17794083 | | NELSON LABORATORIES BOZEMAN LLC, PO BOX 772678, BELLEVILLE, MI 48277-2678 |
| 17794087 | | NELSON LABS NV - R&D ONLY, ROMEINSE STRAAT 12, VLAAMS BRABANT, LEUVEN, 3001, BELGIUM |
| 17794089 | + | NELSONS CATERING, 3005 GREAT NORTHERN ROAD, SPRINGFIELD, IL 62711-6090 |
| 17794090 | + | NELSONS PEST CONTROL INC, 986 E ELDORADO, DECATUR, IL 62521-1992 |
| 17794104 | + | NESKO ELECTRIC COMPANY, 3111 S 26TH AVE, BROADVIEW, IL 60155-4523 |
| 17794105 | | NETCHEM INC, 35 ROY BLVD, BRANTFORD, ON N3R 7K1, CANADA |
| 17794107 | + | NETSYNK INC, 1895 APPLE VALLEY ROAD, BOLINGBROOK, IL 60490-6570 |
| 17794110 | + | NETWORK EYE MSO FL LLC, 1875 K STREET NWWEWORK (C/O NETWORK EYE), WASHINGTON, DC 20006-1238 |
| 17794111 | ++ | NETZSCH PREMIER TECHNOLOGIES LLC, ATTN ACCOUNTS RECEIVABLE, 125 PICKERING WAY, EXTON PA 19341-1311 address filed with court:, NETZSCH Premier Technologies LLC, 125 PICKERING WAY, EXTON, PA 19341 |
| 17794112 | ++ | NETZSCH PREMIER TECHNOLOGIES LLC, ATTN ACCOUNTS RECEIVABLE, 125 PICKERING WAY, EXTON PA 19341-1311 address filed with court:, Netzsch Premier Technologies, LLC, Randall M. Smith, 125 Pickering Way, Exton, PA 19341 |
| 17794113 | | NETZSCH VAKUMIX GMBH, ZEPPELINSTRASSE 1, WEYHE-DREYE, 28844, GERMANY |
| 17794114 | + | NEUBERGER BERMAN SPECIAL SITUATIONS MASTER FUND II, 190 S LASALLE STREET, #2400, CHICAGO, IL 60603-3539 |
| 17794117 | + | NEURO VISION ASSOCIATES OF NORTH TEXAS, 7140 PRESTON RD STE 300, PLANO, TX 75024-3285 |
| 17794122 | ++++ | NEVADA DEPT OF TAXATION, ATTN BANKRUPTCY DEPT, 700 E WARM SPRINGS RD STE 200, LAS VEGAS NV 89119-4311 address filed with court:, Nevada Dept of Taxation, Attn Bankruptcy Dept, 700 E. Warm Springs Rd. 2nd Floor, Las Vegas, NV 89119 |
| 17794123 | + | NEVADA RETINA ASSOCIATES, 610 SIERRA ROSE, RENO, NV 89511-2072 |
| 17794124 | | NEVADA RETINA CENTER, LEE KWANG JOO6980 SMOKE RANCH RDSUITE 11, LAS VEGAS, NV 89128 |
| 17794126 | | NEW BRAUNFELS VISION CENTER, 1439 HANZ DRIVESMITH S GRANT MD, NEW BRAUNFELS, TX 78130 |
| 17794127 | + | NEW CANAAN OPHTHALMOLOGY, 11 BURTIS AVE, NEW CANAAN, CT 06840-5532 |
| 17794128 | + | NEW CHEMIC (US) - R&D USE ONLY, 50 CHESTNUT RIDGE ROAD, MONTVALE, NJ 07645-1814 |
| 17794131 | + | NEW ENGLAND EYE CENTER, 959 CONCORD ST. SUITE 302, FRAMINGHAM, MA 01701-4682 |
| 17794130 | | NEW ENGLAND EYE CENTER, 725 CONCORD AVENUESUITE #2200617-876-366, CAMBRIDGE, MA 02138 |
| 17794129 | | NEW ENGLAND EYE CENTER, 1371 BEACON STSTE 100 - FIRST FLOOR, BROOKLINE, MA 02446 |
| 17794132 | + | NEW ENGLAND EYE CENTER AT ST ELIZABETHS, 11 NEVINS STSTE 205617-783-5050, BRIGHTON, MA 02135-3514 |
| 17794133 | | NEW ENGLAND EYE CENTERS, 1 WASHINGTON STSTE 212ATTN REBECCA TOOTL, WELLESLEY, MA 02481 |
| 17794134 | | NEW ENGLAND EYE SURGERY CENTER, 696 MAIN ST, SOUTH WEYMOUTH, MA 02190-1842 |
| 17794135 | + | NEW ENGLAND RETINA, 2200 WHITNEY AVE STE 300, HAMDEN, CT 06518-3602 |
| 17794136 | + | NEW ENGLAND RETINA CONSULTANTS, 3640 MAIN ST SUITE 201, SPRINGFIELD, MA 01107-1139 |
| 17794137 | + | NEW ERA SIGNS II, 780 W RIDLEN ROAD, MACON, IL 62544-7192 |
| 17794140 | + | NEW HAMPSHIRE DEPARTMENT OF REVENUE ADMINISTRATION, ATTN LEGAL BUREAU, 109 Pleasant St. (Medical & Surgical Bui, Governor Hugh Gallen State Office Park, Concord, NH 03301-3852 |
| 17794143 | | NEW HAMPSHIRE EYE ASSOCIATES, 33 BUTTRICK RD SUITE C3, LONDONDERRY, NH 03053 |
| 17794145 | | NEW HAMPSHIRE MEDICAID, LISE FARRAND, 129 PLEASANT STREET, OFFICE of MEDICAID SERVICES, CONCORD, NH 03301-3857 |
| 17794144 | + | NEW HAMPSHIRE MEDICAID, JOHN COX, 11013 W. BROAD ST., MAGELLAN RX MANAGEMENT, GLEN ALLEN, VA 23060-6017 |
| 17794150 | | NEW JERSEY EYE CENTER, 1 N WASHINGTON AVEDELLORUSSO JOSEPH MD, BERGENFIELD, NJ 07621 |
| 17794154 | + | NEW MEXICO HUMAN SERVICES DEPARTMENT, Antoine Nelson, 1720A RANDOLPH ROAD SE, CONDUENT, ALBUQUERQUE, NM 87106-4256 |
| 17794155 | + | NEW MEXICO HUMAN SERVICES DEPARTMENT, Koren Billie, 1720 A RANDOLPH ROAD SE, CONDUENT, ALBUQUERQUE, NM 87106-4256 |
| 17794156 | + | NEW MEXICO HUMAN SERVICES DEPARTMENT, Nicole Comeaux, 1720 A Randolph SE, Albuquerque, NM 87106-4256 |
| 17794158 | + | NEW ORLEANS EYE SPECIALISTS, 3901 HOUMA BLVD STE 216, METAIRIE, LA 70006-2930 |
| 17794159 | + | NEW PIG CORP, ONE PORK AVE, TIPTON, PA 16684-9025 |
| 17794160 | | NEW VISION SURGICAL CENTER, MINOTTY PAUL VNEW VISION EYE CENTER, LLC, VERO BEACH, FL 32960 |
| 17794165 | + | NEW YORK EYE SURG CENTER, 1101 PELHAM PKY NLEVY JEROME H MD, BRONX, NY 10469-5496 |
| 17794166 | + | NEW YORK EYE SURGICAL CENTER, 135 NORTH RD BLDG 2, WILTON, NY 12831-1292 |
| 17794167 | + | NEW YORK GLAUCOMA MEDICAL PC, 103 QUENTIN ROAD SUITE G1-1, BROOKLYN, NY 11223-1174 |
| 17794168 | + | NEW YORK OPHTHALMOLOGY PC, 360 S OYSTER BAY RD, HICKSVILLE, NY 11801-3508 |
| 17794169 | + | NEW YORK PARTY WORKS LLC, 45 JEFRYN BLVD, DEER PARK, NY 11729-5726 |
| 17794171 | | NEW YORK POWER AUTHORITY, DEPT 116048, PO BOX 5211, BINGHAMTON, NY 13902-5211 |
| 17794172 | | NEW YORK RETINA CONSULTANTS PLLC, 310 EAST 14TH STREETSUITE 419ALAN R DAYA, NEW YORK, NY 10003 |
| 17794176 | + | NEW YORK STATE EDUCATION DEPARTMENT, 89 WASHINGTON AVENUE, 2ND FLOOR WEST WING, ALBANY, NY 12234-1000 |

| | | |
|---|---|---|
| 17794178 | | NEW YORK UNIVERSITY, PO BOX 4557NYUINVOICES@NYU.EDU, SCRANTON, PA 18505 |
| 17794179 | | NEWARK ELEMENT 14, 33190 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0331 |
| 17794184 | | NEWMAN MEMORIAL COUNTY HOSPITAL, 1201 WEST 12 AVEATTN PHARMACY, EMPORIA, KS 66801 |
| 17794185 | + | NEWTON NPP, 623N 19TH AVE EPO BOX 900, NEWTON, IA 50208-1853 |
| 17794186 | + | NEXCOM EAST COAST BUYING OFFICE, 530 INDEPENDENCE PARKWAYSUITE 500, CHESAPEAKE, VA 23320-5204 |
| 17794187 | | NEXCOM WEST COAST BUYING OFFICE, 995 NEXCOM WEST COASTPO BOX 368150, SAN DIEGO, CA 92136-8150 |
| 17794188 | | NEXEO SOLUTIONS LLC, 62190 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0621 |
| 17794189 | | NEXTPHARMA, Peter Burema, 83 Victoria Street, London, SW1H 0HW, United Kingdom |
| 17794190 | | NEXTPHARMA - R&D ONLY, ALLPHAMED PHARBIL ARZNEIMITTEL GMBH, HILDEBRANDSTRABE 12, NIEDERSACHSEN, GOTTINGEN, D-37081 GERMANY |
| 17794195 | + | NH EYE ASSOCIATES, 1415 ELM ST, MANCHESTER, NH 03101-1342 |
| 17794196 | + | NH VETERANS HOME, 139 Winter St, Tilton, NH 03276-5415 |
| 17794198 | + | NH-MCO, NH DHHS C/O OFFICE OF FINANCE, ATTN NH MEDICAID DRUG REBATE, 129 PLEASANT STREET, CONCORD, NH 03301-3852 |
| 17794199 | + | NH-MEDICAID, NH DHHS C/O OFFICE OF FINANCE, ATTN NH MEDICAID DRUG REBATE, 129 PLEASANT STREET, CONCORD, NH 03301-3852 |
| 17794197 | + | NH200 PHARMACY, 100 Brewster Blvd Bldg NH200, Camp Lejeune, NC 28547-2575 |
| 17794205 | | NICE INCONTACT, LOCKBOX 0268, PO BOX 7247, PHILADELPHIA, PA 19170-0268 |
| 17794204 | + | NICE inContact, 75 W Towne Ridge Pkwy, Sandy, UT 84070-5528 |
| 17794210 | + | NIELSEN EYE CENTER, 300 CONGRESS STE 201, QUINCY, MA 02169-0907 |
| 17794211 | + | NIKI SILVERSTEIN EYE MD LLC, 198 NORTH RD, CHESTER, NJ 07930-2323 |
| 17794212 | | NIKKA-DENSOK USA INC, 700 CORPORATE CIRCLE SUITE H, GOLDEN, CO 80401-5636 |
| 17794214 | | NIMIIPUU HEALTH IHS, 111 Bever Grade, Lapwai, ID 83540 |
| 17794215 | + | NIMKEE MEMORIAL WELLNESS CENTER, 2591 S Leaton Rd Saginaw Chippewa Indian, Mount Pleasant, MI 48858-8421 |
| 17794217 | + | NIPRO PHARMAPACKAGING AMERICAS CORP, 1200 NORTH 10TH ST, MILLVILLE, NJ 08332-2032 |
| 17794219 | + | NITTANY EYE ASSOCIATES, 428 WINDMERE DR STE 100NITTANY EYE INSTI, STATE COLLEGE, PA 16801-7644 |
| 17794221 | + | NJ DEPARTMENT OF HUMAN SERVICES, DAVID WILLIAMS, P.O. BOX 712 MAIL CODE 54, STATE OF NEW JERSEY DHS DMAHS, TENTON, NJ 08625-0712 |
| 17794222 | + | NJ DEPARTMENT OF HUMAN SERVICES, KAREN HAMMITT, P.O. BOX 712 MAIL CODE 54, STATE OF NEW JERSEY DHS DMAHS, TENTON, NJ 08625-0712 |
| 17794223 | | NJ DEPT OF ENVIRONMENTAL PROTECT, TREASURER STATE OF NEW JERSEY, DIVSION OF REVENUE, PO BOX 417, TRENTON, NJ 08646-0417 |
| 17794224 | + | NJ Dept of Health & Senior Services, 369 South Warren Street, Trenton, NJ 08608-2308 |
| 17794225 | | NJ-ADDP, DIV OF MEDICAL ASSISTANC HEALTH SVC, ADDP PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20, TRENTON, NJ 08646-0655 |
| 17794226 | | NJ-COINSURANCE, DIV OF MEDICAL ASSISTANC HEALTH SVC, CO-INSURANCE PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20, TRENTON, NJ 08646-0001 |
| 17794227 | + | NJ-ENCOUNTER, DIV OF MEDICAL ASSISTANC HEALTH SVC, ENC PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20, TRENTON, NJ 08646-0001 |
| 17794228 | + | NJ-FX MCO, DIV OF MEDICAL ASSISTANC HEALTH SVC, FX-MCO PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20, TRENTON, NJ 08646-0001 |
| 17794229 | + | NJ-MEDICAID, DIV OF MED ASSISTANCE HLTH SERVICES, MEDICAID PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20, TRENTON, NJ 08646-0001 |
| 17794230 | + | NJ-NX FFS, DIV OF MEDICAL ASSISTANC HEALTH SVC, MEDICAID PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20, TRENTON, NJ 08646-0001 |
| 17794231 | | NJ-PAAD, DIV OF MEDICAL ASSISTANC HEALTH SVC, PAAD PMDRP LOCKBOX 655, 200 WOOLVERTON AVE BLDG 20, TRENTON, NJ 08646-0655 |
| 17794232 | | NJ-SENIOR GOLD, DIV OF MEDICAL ASSISTANC HEALTH SVC, PAAD PMDRP LOCKPOX 655, 200 WOOLVERTON AVE BLDG 20, TRENTON, NJ 08646-0655 |
| 17794233 | | NM-MCO, ASD REVENUE & REPORTING BUREAU, PO BOX 2348, SANTA FE, NM 87504-2348 |
| 17794234 | | NM-MEDICAID, ASD REVENUE & REPORTING BUREAU, PO BOX 2348, SANTA FE, NM 87504-2348 |
| 17794239 | + | NOMAX INC, 9735 GREEN PARK INDUSTRIAL DRIVE, ST. LOUIS, MO 63123-7241 |
| 17794241 | | NORAMCO GMBH, CITIBANK NA GB - E14 5LB LONDON, LONDON,, UNITED KINGDOM |
| 17794243 | | NORAMCO INC, PO BOX 6293, BRATTLEBORO, VT 05302-6293 |
| 17794242 | + | NORAMCO INC, Lee Karras, 500 Swedes Landing Rd, Wilmington, DE 19801-4417 |
| 17794245 | | NORDSON CORPORATION - REMIT, PO BOX 802586, CHICAGO, IL 60680-2586 |
| 17794247 | + | NORFOLK VETERAN HOME SVH2, 600 E Benjamin Ave, Norfolk, NE 68701-0865 |
| 17794250 | + | NORM AND SONS INC, 39 BLOOMINGDALE ROAD, HICKSVILLE, NY 11801-6536 |
| 17794252 | + | NORMAN OK VET CT-FED SVH2, 1776 E Robinson St, Norman, OK 73071-7442 |
| 17794253 | + | NORMAN OK VET CT-FED SVH2, 1776 EAST ROBINSON, NORMAN, OK 73071-7442 |
| 17794255 | | NORTEC QUIMICA SA, RUA DEZESSETE 200 ABCD, DISTRITO INDUSTRIL DUQUE DE CAXIAS, DUQUE DE CAXIAS, RJ 25250-612, BRAZIL |
| 17794257 | + | NORTH ALABAMA MEDICAL CENTER, 2111 CLOYD BLVD, FLORENCE, AL 35630-1503 |
| 17794258 | + | NORTH AMERICAN CORPORATION OF IL, 2101 CLAIRE CT, GLENVIEW, IL 60025-7634 |
| 17794266 | | NORTH CAROLINA MUTUAL WHOLESALE, PO BOX 411, DURHAM, NC 27702-0411 |
| 17794267 | | NORTH CAROLINA RETINA ASSOCIATES, CASEY RAYNOR CHRISTOPHER4414 LAKE BOONE, RALEIGH, NC 27607 |

| | | |
|---|---|---|
| 17794269 | + | NORTH CENTRAL FED CLINIC, 17440 Henderson Pass, San Antonio, TX 78232-1662 |
| 17794270 | + | NORTH COLUMBUS MEDICAL HOME PHARMACY, 1100 Brookstone Centre Pkwy, Columbus, GA 31904-4577 |
| 17794271 | | NORTH COUNTY EYE CENTER, 225 EAST SECOND AVENUESUITE 310, ESCONDIDO, CA 92025 |
| 17794275 | | NORTH DAKOTA DEPT. OF HUMAN SERVICES, BRENDAN JOYCE, 600 EAST BLVD, DEPT 325, BISMARCK, ND 58505-0250 |
| 17794276 | + | NORTH DAKOTA DEPT. OF HUMAN SERVICES, TERI MERCK, FISCAL ADMIN 600 EAST BLVD AVE, DEPT OF HUMAN SERVICES, BISMARCK, ND 58505-0250 |
| 17794278 | | NORTH EASTERN EYE INSTITUTE, 200 MIFFLIN AVEATTN PHOTOGRAPHY DEPARTME, SCRANTON, PA 18503 |
| 17794279 | + | NORTH FLORIDA EYE CENTER, 6831 NW 11TH PLACE STE 1, GAINESVILLE, FL 32605-4259 |
| 17794280 | #+ | NORTH FULTON EYE CENTER, 2500 HOSPITAL BLVD SUITE 115, ROSWELL, GA 30076-4946 |
| 17794281 | + | NORTH GEORGIA EYE CLINIC, 1485 JESSE JEWELL PKWY STE 100, GAINESVILLE, GA 30501-3802 |
| 17794282 | | NORTH IOWA EYE CLINIC, MEYER MARK D MD3121 4TH ST SW HWY 122 WP, MASON CITY, IA 50402 |
| 17794283 | | NORTH JERSEY EYE CARE CENTER, 350 PARK AVEMACKEY MARLA OD, SCOTCH PLAINS, NJ 07076 |
| 17794284 | + | NORTH LAKE EYE CENTER, 2243 GAUSE BLVD, SLIDELL, LA 70461-4232 |
| 17794285 | + | NORTH POINT SURGERY CENTER, 5151 NW 88TH ST, KANSAS CITY, MO 64154-2700 |
| 17794287 | | NORTH SHORE GAS, PO BOX 6050, CAROL STREAM, WI 60197-6050 |
| 17794288 | + | NORTH SUBURBAN EYE ASSOC PC, 135 BEAVER ST #309, WALTHAM, MA 02452-8424 |
| 17794289 | | NORTH SUBURBAN EYE SPECIALISTS, CAMERON JAMES A3777 COON RAPIDS BLVDSUIT, COON RAPIDS, MN 55433 |
| 17794290 | + | NORTH SUBURBAN MEDICAL CENTER, 245-B GREAT CIRCLE RD, ATTN CONTROLLER, NASHVILLE, TN 37228-1701 |
| 17794291 | + | NORTH TEXAS CENTER FOR SIGHT, 2220 EMERY ST, DENTON, TX 76201-1100 |
| 17794292 | + | NORTH TEXAS EYE SPECIALISTS, 440 W LYNDON B JOHNSON FWY STE 415, IRVING, TX 75063-3839 |
| 17794294 | | NORTHEAST CMOP, U.S. DEPT OF VETERANS AFFAIRS10 INDUSTRI, CHELMSFORD, MA 01824 |
| 17794295 | + | NORTHEAST CMOP MRX, 10 Industrial Ave, Chelmsford, MA 01824-3610 |
| 17794296 | ++ | NORTHEAST GEORGIA MEDICAL CENTER, PO BOX 741891, ATLANTA GA 30374-1891 address filed with court:, NORTHEAST GEORGIA MEDICAL CENTER, 743 SPRING STREET NEATTN PHARMACY DEPT, GAINESVILLE, GA 30501 |
| 17794297 | | NORTHEAST OHIO EYE SURG, 2013 STATE ROUTE 59ESPARAZ ELIZABETH MD, KENT, OH 44240-4113 |
| 17794298 | + | NORTHEAST WISCONSIN RETINA - A/P, 442 N WESTHILL BLVD STE A, APPLETON, WI 54914-5830 |
| 17794299 | + | NORTHEASTERN TRIB HLT-IHS, 2301 EIGHT TRIBES TRAIL, MIAMI, OK 74354-1009 |
| 17794300 | + | NORTHEASTERN TRIB HLT-IHS, 2301 S Eight Tribes Trl, Miami, OK 74354-1009 |
| 17794301 | + | NORTHERN CALIFORNIA RETINA VITREOUS INC, 2495 HOSPITAL DRIVESUITE 545, MOUNTAIN VIEW, CA 94040-4186 |
| 17794302 | + | NORTHERN COLORADO VETERANS AFFAIRS, 4575 BYRD DR OUT PATIENT CLINIC, LOVELAND, CO 80538-7198 |
| 17794303 | + | NORTHERN ILLINOIS RETINA LTD, 1235 NORTH MULFORD RD STE 100SUSAN M FOW, ROCKFORD, IL 61107-3879 |
| 17794304 | | NORTHERN NAVAJO MC O P, Hwy 666 North, Shiprock, NM 87420 |
| 17794305 | + | NORTHERN NEW JERSEY EYE INSTITUTE, 71 SECOND STREET, SOUTH ORANGE, NJ 07079-1855 |
| 17794307 | | NORTHERN TOOL & EQUIPMENT, PO BOX 1219, BURNSVILLE, MN 55337-0219 |
| 17794308 | | NORTHERN VALLEY EYE CARE, 128 FISHER POND ROADST.MARIE STEVEN OD, SAINT ALBANS, VT 05478 |
| 17794309 | + | NORTHLAND EYE SPECIALISTS, 1200 LANDMARK AVE, LIBERTY, MO 64068-1051 |
| 17794311 | | NORTHSHORE UNIVERSITY HEALTHSYSTEM, 1301 CENTRAL ST(847) 570-3158, EVANSTON, IL 60201-1613 |
| 17794312 | + | NORTHSIDE HOSPITAL - ATLANTA, 1000 JOHNSON FERRY RD NEATTN PHARMACY DE, ATLANTA, GA 30342-1611 |
| 17794314 | | NORTHWEST EYE CENTER PC, OROURKE MELINDA C4855 WARD ROAD STE 500, WHEAT RIDGE, CO 80033 |
| 17794315 | | NORTHWEST EYE CLINIC, WALKER STANLEY D8401 GOLDEN VALLEY ROAD#, GOLDEN VALLEY, MN 55427 |
| 17794316 | + | NORTHWEST EYE PHYSICIANS LTD, WOOD CHRISTOPHER FENTON, 1588 N ARLINGTON HEIGHTS ROAD, ARLINGTON HEIGHTS, IL 60004-3906 |
| 17794317 | + | NORTHWEST EYE SURGEONS, 332 NE NORTHGATE WAY, SEATTLE, WA 98125-6047 |
| 17794318 | + | NORTHWEST FAMILY EYECARE SOLUTIONS, PO BOX 246, CHEROKEE, OK 73728-0246 |
| 17794319 | + | NORTHWEST GENERICS LLC, 916 W EVERGREEN BLVD, VANCOUVER, WA 98660-3035 |
| 17794320 | + | NORTHWEST INDIANA EYE & LASER CENTER, 851 EASTPORT CENTER DRIVE, VALPARAISO, IN 46383-2909 |
| 17794321 | | NORTHWEST KANSAS EYE CLINIC, 2503 CANTERBURY DR, HAYS, KS 67601-2233 |
| 17794322 | + | NORTHWEST LOUISIANA VETERANS HOME PHARMA, 3130 Arthur Ray Teague Pkwy, Bossier City, LA 71112-2800 |
| 17794323 | + | NORTHWEST OPHTHAL, WOLIN LAWRENCE D, 1602 W CENTRAL ROAD, ARLINGTON HEIGHTS, IL 60005-2407 |
| 17794324 | + | NORTHWEST VALLEY EYE CARE, 10336 W COGGINS DR, SUN CITY, AZ 85351-3470 |
| 17794325 | | NORTHWESTERN MEMORIAL HEALTHCARE, PO BOX 13776, PHILADELPHIA, PA 19101-3776 |
| 17794326 | + | NORTHWESTERN OPHTHALMIC INSTITUTE, 3633 W LAKE AVE STE 104, GLENVIEW, IL 60026-5801 |
| 17794327 | + | NORTHWESTERN UNIVERSITY, 2020 RIDGE AVE 2ND FLOOR, EVANSTON, IL 60208-0801 |
| 17794328 | + | NORTON AGENCY, 549 WEST RANDOLPH, SUITE 701, CHICAGO, IL 60661-2316 |
| 17794329 | | NORTON HOSPITAL PHARMACY, DBA NORTON HOSPITAL200 E CHESTNUT STREET, LOUISVILLE, KY 40202 |
| 17794330 | | NORTON SOUND REGIONAL HOSP, 6th And Division, Nome, AK 99762 |
| 17794332 | + | NORWOOD FAMILY EYE CARE, 7424 US-64 STE 117, BARTLETT, TN 38133-8937 |
| 17794333 | + | NOSCO INC, LOCKBOX 17841, 5505 N CUMBERLAND AVENUE, SUITE 307, CHICAGO, IL 60656-4761 |
| 17794339 | | NOVANT HEALTH CORP FINANCE, PO BOX 25686ATTN A/P, WINSTON-SALEM, NC 27114-5686 |
| 17794343 | + | NOVUS CLINIC, 518 WEST AVENUE, TALLMADGE, OH 44278-2117 |
| 17794345 | | NPPA, 4747 MORENA BLVD SUITE 340, SAN DIEGO, CA 92117-3468 |
| 17794347 | + | NSF HEALTH SCIENCES - REMIT, DEPT LOCKBOX #771380, PO BOX 77000, DETROIT, MI 48277-2000 |
| 17794348 | + | NSF Health Services, Maxine Fritz, 2001 Pennsylvania Avenue NW, Suite 950, Washington, DC 20006-1861 |

| | | |
|---|---|---|
| 17794350 | + | NSI NEAL SYSTEMS INC, 122 TERRY DRIVE, NEWTOWN, PA 18940-1851 |
| 17794351 | + | NUCLEAR MEDICINE PROFESSIONALS INC, 4566 NW 5TH BLVD STE K, GAINESVILLE, FL 32609-0807 |
| 17794358 | + | NUT TREE DRAWDOWN MASTER FUND LP, C/O NUT TREE CAPITAL, 55 HUDSON YARDS 22ND FLOOR, NEW YORK, NY 10001-2163 |
| 17794359 | + | NUT TREE MASTER FUND LP, C/O NUT TREE CAPITAL, 55 HUDSON YARDS 22ND FLOOR, NEW YORK, NY 10001-2163 |
| 17794360 | | NV-FED MCO3 SILVER SUMMIT, DRUG REBATE PAYMENTS, PO BOX 845937, LOS ANGELES, CA 90084-5937 |
| 17794362 | | NV-MCO1 UNITED, DRUG REBATE PAYMENTS, PO BOX 845937, LOS ANGELES, CA 90084-5937 |
| 17794363 | | NV-MCO2 AMERIGROUP, DRUG REBATE PAYMENTS, PO BOX 845937, LOS ANGELES, CA 90084-5937 |
| 17794364 | | NV-MEDICAID, DRUG REBATE PAYMENTS, PO BOX 845937, LOS ANGELES, CA 90084-5937 |
| 17794361 | + | NVISION EYE CENTERS (FORMER OLYMPI EYE ), 75 ENTERPRISE SUITE 200ATTN ACCOUNTS PAY, ALISA VIEJO, CA 92656-2626 |
| 17794366 | | NWA RETINA ASSOC, 5501 WILLOW CREEK DRIVESUITE 203-B, SPRINGDALE, AR 72762 |
| 17794368 | + | NY STATE CORP TAX, NYS ESTIMATED CORPORATION TAX, PO BOX 4136, ALBANY, NY 12204 |
| 17794369 | + | NY State Dept of Health, 150 Broadway, Albany, NY 12204-2719 |
| 17794370 | | NY State Dept of State, Division of Corporation, 1 Commerce Plaza, 99 Washington Avenue, Albany, NY 12231-0002 |
| 17794371 | + | NY State Elderly Pharmaceutical Insurance Coverage, 99 Washington Ave, One Commerce Plaza, Room 720, Albany, NY 12210-2822 |
| 17794372 | + | NY VISION GROUP, 119-15 ATLANTIC AVE SUITE BDR. HARRY KOS, RICHMOND HILL, NY 11418-3216 |
| 17794373 | | NY-ADAP, EMPIRE STATION, PO BOX 2052, ALBANY, NY 12220-0052 |
| 17794376 | | NY-MCO, DEPT OF HEALTH, PO BOX 412205, ATTN NY MEDICAID MCO REBATE PROGRAM, BOSTON, MA 02241-2205 |
| 17794377 | | NY-MEDICAID, NY MEDICAID FFS REBATE PROGRAM DRUG, PO BOX 412205, BOSTON, MA 02241-2205 |
| 17794384 | + | NY-STATE EPIC, ONE COMMERCE PLAZA, 99 WASHINGTON AVE, 14TH FL STE 432, ATTN NY EPIC PROGRAM ALBANY, NY 12210-2822 |
| 17794374 | + | NYC Department of Environmental Protection, 59-17 Junction Boulevard, 13th Floor, Flushing, NY 11373-5108 |
| 17794375 | + | NYHUS DESIGN LLC, ATTN JULIE NYHUS, 820 COOLIDGE ST, PLYMOUTH, MI 48170-1971 |
| 17794379 | + | NYS DEPARTMENT OF HEALTH, OHIP, COURTNEY SUTTLES, 15 CORNELL ROAD SUITE 2201, MAGELLAN RX MANAGEMENT, LATHAM, NY 12110-1490 |
| 17794380 | + | NYS DEPARTMENT OF HEALTH, OHIP, JENNIFER EGBERT, 15 CORNELL ROAD, MAGELLAN RX MANAGEMENT, LATHAM, NY 12110-1490 |
| 17794378 | | NYS DEPARTMENT OF HEALTH, OHIP, BONNY DECASTRO, 99 WASHINGTON AVENUE 1 COMMERCE PLAZA, COMPUTER SCIENCE CORPORATION, ALBANY, NY 12210 |
| 17794381 | | NYS DEPT OF ENVIRONMENTAL CONSERV, PO BOX 784971, PHILADELPHIA, PA 19178-4971 |
| 17794382 | | NYSE MARKET INC, PO BOX 734514, CHICAGO, IL 60673-4514 |
| 17794383 | | NYSIF DISABILITY BENEFITS, PO BOX 5520, BINGHAMTON, NY 13902-5520 |
| 17793949 | + | Nanoscience Instruments, Inc., Scott Foust, 10008 S. 51st Street, Ste 110, Phoenix, AZ 85044-5223 |
| 17793970 | + | National Grid USA Service Company, Inc., 40 Sylvan Rd, Waltham, MA 02451-1120 |
| 17793980 | + | National Vision Inc. Optometry & Optical Center, 6050 Gorgas Rd Bldg 2303, Fort Belvoir, VA 22060-6206 |
| 17793981 | #+ | Nationwide, Dax Hoff, P.O. Box 2488, Brea, CA 92822-2488 |
| 17794031 | + | Navista, Inc., d/b/a Association Management Strate, John Flatley, 1155 15th Street NW, Suite 500, Washington, DC 20005-2725 |
| 17794061 | | Nebraska Department of Environment & Energy, PO Box 98922, Lincoln, NE 68509-8922 |
| 17794064 | + | Nebraska Dept of Health, 301 Centennial Mall South, Lincoln, NE 68508-2529 |
| 17794070 | + | Nebraska Secretary of State - Business Services Di, 1445 K Street, Suite Capital Suite 1301, Lincoln, NE 68508-2731 |
| 17794084 | + | Nelson Laboratories Fairfield, Inc., 122 Fairfield Road, Fairfield, NJ 07004-2405 |
| 17794085 | + | Nelson Laboratories Fairfield, Inc., 1765 South 19th Ave, Bozeman, MT 59718-5430 |
| 17794086 | + | Nelson Labs, 1765 South 19th Ave, Bozeman, MT 59718-5430 |
| 17794098 | + | Nerac, Inc., One Technology Drive, Tolland, CT 06084-3963 |
| 17794103 | + | Nesko Electric Company, Luke Anderson, 3111 S. 26th Ave., Broadway, IL 60155-4523 |
| 17794106 | | Netherlands Patent Office, Director/ Directeur Mr. D.J. de Groot, P.O. Box 10366, Haag, 2501 HJ, Netherlands |
| 17794108 | + | Netsynk, Inc., Savio Pais, 1895 Apple Valley Road, Bolingbrook, IL 60490-6570 |
| 17794119 | + | Nevada Attorney General, Attn Bankruptcy Department, Old Supreme Ct. Bldg., 100 N. Carson St, Carson City, NV 89701-4717 |
| 17794120 | + | Nevada Dept of Conservation & Natural Resources, Division of Environmental Protection, 901 S. Stewart St Suite 1003, Carson City, NV 89701-5252 |
| 17794125 | + | Nevada State Board of Pharmacy, 985 Damonte Ranch Parkway, Suite 206, Reno, NV 89521-4881 |
| 17794139 | + | New Hampshire Attorney General, Attn Bankruptcy Department, 33 Capitol St., Concord, NH 03301-6397 |
| 17794141 | + | New Hampshire Dept of Environmental Svs, 29 Hazen Drive, PO Box 95, Concord, NH 03302-0095 |
| 17794142 | | New Hampshire Dept of State, 107 North Main Street, Room 204, Concord, NH 03301-4989 |
| 17794146 | | New Jersey Attorney General, Attn Bankruptcy Department, Richard J. Hughes Justice Complex, 25 Market St, PO Box 080 Trenton, NJ 08625-0080 |
| 17794147 | | New Jersey Department of State, PO Box 628, Trenton, NJ 08625-0628 |
| 17794151 | + | New Mexico Attorney General, Attn Bankruptcy Department, 408 Galisteo St, Villagra Building, Santa Fe, NM 87501-2689 |
| 17794152 | + | New Mexico Board of Pharmacy, 5500 San Antonio Drive NE, Suite C, Albuquerque, NM 87109-4177 |
| 17794153 | + | New Mexico Environment Dept, Harold Runnels Building, 1190 St Francis Drive Suite N4050, Santa Fe, NM 87505-4173 |
| 17794157 | + | New Mexico Secretary of State, 325 Don Gaspar, Suite 300, Santa Fe, NM 87501-4401 |
| 17794161 | | New York Attorney General, Attn Bankruptcy Department, Office of the Attorney General, The Capitol, 2nd Fl., Albany, NY 12224-0341 |
| 17794163 | | New York Dept of Environmental Conservation, 625 Broadway, Albany, NY 12233-0001 |
| 17794164 | + | New York Dept of Taxtion and Finance, Building 9, Albany, NY 12227-0001 |

| | | |
|---|---|---|
| 17794170 | + | New York Power Authority, 123 Main Street, White Plains, NY 10601-3170 |
| 17794173 | | New York State Department of Environmental Conserv, 625 Broadway, Albany, NY 12233-0001 |
| 17794177 | + | New York State Education Dept, 89 Washington Ave, 2nd Floor, Albany, NY 12234-1000 |
| 17794183 | | Newline Underwriting Management Limited, Corn Exchange, 55 Mark Lane, London, EC3R 7NE, United Kingdom |
| 17794191 | | NextPharma GmbH, Peter Burema, Hildebrandstrasse 12, Gottingen, 37081, Germany |
| 17794290 | | Niagara Pharmaceuticals, 60 Innovation Drive, Flamborough, ON L9H 7P3, Canada |
| 17794203 | + | Nice Contact, 75 West Towne Ridge Parkway Tower 1, Sandy, UT 84070-5528 |
| 17794244 | + | Noramco, LLC, L. Lee Karras, 500 Swedes Landing Road, Wilmington, DE 19801-4417 |
| 17794259 | | North Carolina Attorney General, Attn Bankruptcy Department, 9001 Mail Service Center, Raleigh, NC 27699-9001 |
| 17794261 | + | North Carolina Dept of Agriculture & Consumer Serv, Food & Drug Protection Division, 1001 Ma, Raleigh, NC 27699-0001 |
| 17794262 | | North Carolina Dept of Environment & Natl Resource, Mail Service Center 1601, Raleigh, NC 27699-1601 |
| 17794263 | + | North Carolina Dept of Health & Human Services, 101 Blair Drive, Raleigh, NC 27603-2040 |
| 17794268 | | North Carolina Secretary of State, Corporations Division, PO Box 29525, Raleigh, NC 27626-0525 |
| 17794272 | | North Dakota Attorney General, Attn Bankruptcy Department, 600 E. Boulevard Ave., Dept 125, Bismarck, ND 58505-0040 |
| 17794273 | #+ | North Dakota Board of Pharmacy, 1906 E Broadway Ave, Bismarck, ND 58501-4740 |
| 17794274 | | North Dakota Department of Health, Department of Environmental Quality, 4201 Normandy Street, Bismarck, ND 58503-1324 |
| 17794277 | | North Dakota Secretary of State, 600 E Boulevard Avenue, Dept 108, Bismarck, ND 58505-0500 |
| 17794310 | + | Northshore University Health System, Frank Bauer, 1301 Central Street, Evanston, IL 60201-1613 |
| 17794313 | + | Northwest Branch Health Clinic, 1317 Ballahack Rd, Chesapeake, VA 23322-2499 |
| 17794331 | | Norwegian Industrial Property Office (NIPO), Director General Mr. Per A. Foss, P.O. Box 4863 Nydalen, Oslo, 0422, Norway |
| 17794340 | + | Novation, LLC, 290 East John Carpenter Freeway, Irving, TX 75062-2730 |
| 17794341 | + | Novation, LLC, 290 East John Caspenter Freeway, Irving, TX 75062-2730 |
| 17794352 | + | Numed Pharma, Teddy Newman, 2004 McDonald Avenue, Brooklyn, NY 11223-2819 |
| 17794385 | + | OAK HARBOR NAVAL HOSPITAL, 3475 N Saratoga St Bldg 993, Oak Harbor, WA 98278-8800 |
| 17794386 | + | OAKLAND EYE CARE, 5825 S MAIN ST SUITE 100, CLARKSTON, MI 48346-2983 |
| 17794388 | + | OASIS EYE CARE, 701 TILGHMAN DR, DUNN, NC 28334-5507 |
| 17794390 | + | OBLENESS MEMORIAL HOSPITAL, 55 HOSPITAL DR, ATHENS, OH 45701-2302 |
| 17794392 | + | OBRIENS SCIENTIFIC GLASSBLOWING LLC, ATTN ANNE OBRIEN - MURPHY, PO BOX 495 750 W RAILROAD ST, MONTICELLO, IL 61856-0495 |
| 17794393 | + | OCALA EYE PA, 1500 SE MAGNOLIA EXT STE 1013256225183, OCALA, FL 34471-4463 |
| 17794394 | | OCCUPATIONAL HEALTH & WELLNESS, 26771 NETWORK PLACE, CHICAGO, IL 60673-1267 |
| 17794395 | | OCEAN EYE INSTITUTE, SPEDICK MICHAEL J601 ROUTE 37 WEST 2ND F, TOMS RIVER, NJ 08755 |
| 17794396 | + | OCEANA BRANCH MEDICAL CLINIC, 1550 Tomcat Blvd, Virginia Beach, VA 23460-2218 |
| 17794399 | + | OCLI VISION LEHIGH VALLEY - ALLENTOWN, 400 N 17TH ST STE 101, ALLENTOWN, PA 18104-5052 |
| 17794400 | | OCOEE EYE CENTER, 2175 CHAMBLISS AVE NWSTE B BRUCE FAERBER, CLEVELAND, TN 37311-3842 |
| 17794406 | | OCUSIGHT EYE CARE CENTER, SHIN BRYANT J919 WESTFALL RDBUILDING A S, ROCHESTER, NY 14618 |
| 17794405 | + | OCUSIGHT EYE CARE CENTER, 10 HAGEN DRIVE SUITE 220, ROCHESTER, NY 14625-2659 |
| 17794413 | + | OFFICE DESIGN CONCEPTS, 279 WANAQUE AVE, POMPTON LAKES, NJ 07442-2109 |
| 17794414 | + | OFFICE OF HLTH SVCS DEPT OF DEFENSE NSA, 9800 Savage Rd Ste 6404, Fort Meade, MD 20755-6404 |
| 17794419 | + | OFFICE OF VERMONT HEALTH ACCESS, KRISTEN CARLSON, 45 COMMERCE DRIVE SUITE 5, CHANGE HEALTHCARE, AUGUSTA, ME 04330-7889 |
| 17794421 | + | OFFICE OF VERMONT HEALTH ACCESS, SHARI MARTIN, 45 COMMERCE DRIVE SUITE 5, CHANGE HEALTHCARE, AUGUSTA, ME 04330-7889 |
| 17794420 | | OFFICE OF VERMONT HEALTH ACCESS, LISA BROUILLETTE HURTEAU, 280 STATE DRIVE NOB 1 SOUTH, DEPARTMENT OF VERMONT HEALTH ACCESS, WATERBURY, VT 05671-1010 |
| 17794422 | + | OFFICEWORK SOFTWARE LLC, 201 ALAMEDA DEL PRADO #302, NOVATO, CA 94949-6698 |
| 17794423 | + | OFM II LP, C/O CETUS CAPITAL LLC, 8 SOUND SHORE DRIVE SUITE 303, GREENWICH, CT 06830-7254 |
| 17794424 | + | OGLETREE DEAKINS, NASH SMOAK & STEWART PC, PO BOX 89, COLUMBIA, SC 29202-0089 |
| 17794426 | | OH-ADAP, OH DEPT OF HEALTH C/O R WHITE REBTS, PO BOX 15278, COLUMBUS, OH 43215-0278 |
| 17794427 | | OH-FFSU JCODE, OHIO DEPT OF MEDICAID - DRUG REBATE, KEY BANK, PO BOX 712110, CINCINNATI, OH 45271-2110 |
| 17794443 | | OH-MCO, OHIO DEPT OF MEDICAID - DRUG REBATE, KEY BANK, PO BOX 712110, CINCINNATI, OH 45271-2110 |
| 17794444 | | OH-MCO JCODE, OHIO DEPT OF MEDICAID - DRUG REBATE, KEY BANK, PO BOX 712110, CINCINNATI, OH 45271-2110 |
| 17794445 | | OH-MEDICAID, OHIO DEPT OF MEDICAID - DRUG REBATE, KEY BANK, PO BOX 712110, CINCINNATI, OH 45271-2110 |
| 17794429 | + | OHIO DEPARTMENT OF MEDICAID, IVONA COOKSON, 45 COMMERCE DRIVE SUITE 5, CHANGE HEALTHCARE, AUGUSTA, ME 04330-7889 |
| 17794431 | + | OHIO DEPARTMENT OF MEDICAID, SHARI MARTIN, 45 COMMERCE DRIVE SUITE 5, CHANGE HEALTHCARE, AUGUSTA, ME 04330-7889 |
| 17794430 | + | OHIO DEPARTMENT OF MEDICAID, SEAN ECKARD, 50 WEST TOWN STREET SUITE 400, OHIO DEPARTMENT OF MEDICAID, COLUMBUS, OH 43215-4197 |
| 17794437 | + | OHIO EYE ASSOCIATES, 466 S TRIMBLE ROAD, MANSFIELD, OH 44906-3416 |
| 17794438 | + | OHIO EYE INSTITUTE, 1001 WALNUT ST, EVANSVILLE, IN 47713-1963 |
| 17794439 | + | OHIO ST VETS HOME SVH2, 3416 Columbus Ave, Sandusky, OH 44870-5598 |
| 17794442 | + | OHIO VALLEY SPECIALTY COMPANY, ATTN A/R, 115 INDUSTRY ROAD, MARIETTA, OH 45750-9355 |
| 17794447 | + | OJEA & ASSOCIATES INC, KEVIN BAIN, 4088 EAST LAKE RD, CANANDAIGUA, NY 14424-9710 |

| | | |
|---|---|---|
| 17794448 | + | OJOS PUERTO RICO RETINA PSC, 111 MUNOZ RIVERA, CAMUY, PR 00627-2630 |
| 17794449 | + | OK CITY URBAN INDIAN IHS, 4913 W RENO, OKLAHOMA CITY, OK 73127-6339 |
| 17794450 | + | OK CITY URBAN INDIAN IHS, 4913 W Reno Ave, Oklahoma City, OK 73127-6339 |
| 17794452 | + | OK VETS CT CLAREMORE SVH2, 3001 W BLUE STARR DRBX988, CLAREMORE, OK 74017-2544 |
| 17794451 | + | OK VETS CT CLAREMORE SVH2, 3001 W Blue Starr Dr # DRBX988, Claremore, OK 74017-2544 |
| 17794468 | | OK-MEDICAID, ATTN FINANCE DIVISION, DRUG REBATE PROGRAM, PO BOX 18299, OKLAHOMA CITY, OK 73154-0299 |
| 17794459 | ++ | OKLAHOMA HEALTHCARE AUTHORITY, PO DRAWER 18497, OKLAHOMA CITY OK 73154-0497 address filed with court:, OKLAHOMA HEALTH CARE AUTHORITY, ANDY CHASE, 4345 N LINCOLN BLVD, OKLAHOMA HEALTH CARE AUTHORITY, OKLAHOMA CITY, OK 73105 |
| 17794462 | | OKLAHOMA RETINA, SROUJI NABIL ELIAS3435 NW 56TH STREETSUI, OKLAHOMA CITY, OK 73112 |
| 17794463 | | OKLAHOMA RETINA CONSULTANTS, NANDA SUMIT K3366 NW EXPWY #750, OKLAHOMA CITY, OK 73112 |
| 17794467 | | OKLAHOMA VETS CTR SVH2, Hwy 1 At End of Hwy 63, Talihina, OK 74571 |
| 17794469 | + | OKMULGEE IND HLTH CTR IHS, 1313 E 20th St, Okmulgee, OK 74447-6303 |
| 17794475 | + | OLIVER M DEAN INC, 125 BROOKS STREET, WORCESTER, MA 01606-3388 |
| 17794483 | | OLON SPA, STRADA RIVOLTANA KM 6/7, RODANO, MILAN 20090, ITALY |
| 17794484 | + | OLSA USA LLC, P.O BOX 12067, HAUPPAUGE, NY 11788-0829 |
| 17794489 | + | OLYMPIC SALES, 14226 FREDRICKSBURG DR #215, ORLANDO, FL 32837-8655 |
| 17794490 | + | OLYMPIC WEB DESIGN INC, 12128 NORTH DIVISION STREET, SUITE 138, SPOKANE, WA 99218-1905 |
| 17794491 | + | OLYMPUS AMERICA INC, 48 WOERD AVENUE SUITE 105, WALTHAM, MA 02453-3826 |
| 17794492 | | OMAHA EYE & LASER INST INC, LIU SAO JANG11606 NICHOLAS STSTE 200, OMAHA, NE 68154 |
| 17794493 | | OMAK INDIAN HEALTH SERV, 5th And Benton, Omak, WA 98841 |
| 17794495 | | OMEGA DESIGN CORPORATION, 211 PHILIPS ROAD, EXTON, PA 19341-1336 |
| 17794496 | | OMEGA ENGINEERING - REMIT, 26904 NETWORK PLACE, CHICAGO, IL 60673-1269 |
| 17794497 | + | OMNI EYE CENTER-LASER VISION, 1333 W 33RD STREET, EDMOND, OK 73013-3830 |
| 17794498 | | OMNI EYE SERVICES, 485 ROUTE 1 S BLDG AWOODBRIDGE CORPORATE, ISELIN, NJ 08830-3009 |
| 17794499 | | OMNI EYE SERVICES, PO BOX 2248OMNI PAYABLESC/O SURGERY PART, BRENTWOOD, TN 37024 |
| 17794500 | | OMNICARD LLC, PO BOX 930815, ATLANTA, GA 31193-0815 |
| 17794501 | + | ONE ELEVEN FUNDING II LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17794502 | + | ONE ELEVEN FUNDING III LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17794503 | + | ONE IDENTITY LP, 4 POLARIS WAY, ALISO VIEJO, CA 92656-5356 |
| 17794504 | + | ONEAL INC, 10 FALCON CREST DRIVE, GREENVILLE, SC 29607-1586 |
| 17794505 | + | ONeal, Inc., David Marks, 7540 Windsor Drive, Suite 311, Allentown, PA 18195-1011 |
| 17794507 | + | OPHTHAL PHYSICIANS MONMOUTH, 733 NORTH BEERS STREET SUITE L4, HOLMDEL, NJ 07733-1513 |
| 17794508 | | OPHTHALMIC CONS OF BOSTON INC, HUNG JAMES W50 STANIFORD STREETSUITE 600, BOSTON, MA 02114 |
| 17794509 | + | OPHTHALMIC CONSULTANTS NW - DR ROTKIS, 1221 MADISON ST SUITE 1420WALTER ROTKIS, SEATTLE, WA 98104-1363 |
| 17794511 | + | OPHTHALMIC CONSULTANTS OF BOSTON, 50 STANFORD ST, BOSTON, MA 02114-2587 |
| 17794510 | + | OPHTHALMIC CONSULTANTS OF BOSTON, 146 INDUSTRIAL PARK ROAD, PLYMOUTH, MA 02360-7243 |
| 17794512 | + | OPHTHALMIC PHYSICIANS OF MONMOUTH PA, 733 N BEERS ST STE U4, HOLMDEL, NJ 07733-1513 |
| 17794513 | + | OPHTHALMIC SURGEONS & PHYSICIANS LTD, 3200 S COUNTRY CLUB WAY, TEMPE, AZ 85282-4054 |
| 17794514 | | OPHTHALMIC SURGEONS& CONSULTANTS OF OHIO, FOSTER JILL ANNETTE262 NEIL AVENUESUITE, COLUMBUS, OH 43215 |
| 17794516 | + | OPHTHALMOLOGY ASSOCIATES, 1670 CAPITAL ST SUITE 100, ELGIN, IL 60124-7837 |
| 17794515 | + | OPHTHALMOLOGY ASSOCIATES, 1101 S 70TH ST SUITE 200, LINCOLN, NE 68510-4293 |
| 17794517 | | OPHTHALMOLOGY ASSOCIATES, PARCHUE JOHN A1201 SUMMIT AVENUE, FORT WORTH, TX 76102 |
| 17794518 | | OPHTHALMOLOGY ASSOCIATES OF THE VALLEY, KOPELOW STANLEY MARTIN16311 VENTURA BLVD, ENCINO, CA 91436 |
| 17794519 | | OPHTHALMOLOGY ASSOCIATES OF WNY, NILES CHARLES R6333 MAIN STREET, WILLIAMSVILLE, NY 14221 |
| 17794520 | + | OPHTHALMOLOGY ASSOCIATES PSC, 3810 SPRINGHURST BLVD STE 100, LOUISVILLE, KY 40241-6162 |
| 17794521 | + | OPHTHALMOLOGY LTD, 6601 S. MINNESOTA AVE. STE 100, SIOUX FALLS, SD 57108-2564 |
| 17794522 | + | OPHTHALMOLOGY PHYSICIANS & SURGEONS, 331 NORTH YORK RD, HATBORO, PA 19040-2033 |
| 17794523 | | OPTEL - REMIT, 2680 BLVD DE PARC TECHNOLOGIQUE, QUEBEC CITY, QC G1P 456, CANADA |
| 17794524 | + | OPTHALMIC SPECIALISTS OF MICHIGAN, 30150 TELEGRAPH ROADSUITE 271, BINGHAM FARMS, MI 48025-4521 |
| 17794525 | + | OPTICARE VISION CENTER, 59 CAROTHERS RD, NEWPORT, KY 41071-2415 |
| 17794526 | | OPTICS PLUS VISION CENTER, 224 CHESTNUT STCHARLES FORNARA OD, COSHOCTON, OH 43812 |
| 17794527 | + | OPTIMA EYE CARE LLC, 4945 LAPALCO BLVDSUITE 100, MARRERO, LA 70072-4313 |
| 17794528 | + | OPTIMA MACHINERY CORP, 1330 CONTRACT DRIVE, GREEN BAY, WI 54304-5681 |
| 17794529 | + | OPTIMAL EYE CARE, 6456 PULLMAN DR, LEWIS CENTER, OH 43035-7377 |
| 17794530 | | OPTIMUM, PO BOX 742698, CINCINNATI, OH 45274-2698 |
| 17794532 | + | OPTISOURCE LLC, 860 BLUE GENTIAN ROAD, SUITE 990, EAGAN, MN 55121-1564 |
| 17794534 | + | OPTIX EYECARE CENTER, 2812 ERWIN RD, DURHAM, NC 27705-4594 |
| 17794535 | + | OPTIX INC, 8 CARRIAGE WAY, HILLSBOROUGH, NJ 08844-3110 |

| 17794536 | | OPTOMETRIC CARE INC, 2576 BRODHEAD ROADNANCY WIGGINS724-378-8, ALIQUIPPA, PA 15001-2900 |
|---|---|---|
| 17794537 | | OPTOMETRIC PHYSICIANS NORTHWEST, 2222 JAMES ST STE A, HENDERSON KEN OD, BELLINGHAM, WA 98225-4152 |
| 17794538 | + | OPTUMRX INC, WELLS FARGO LOCKBOX E2001-049, C/O DEPT 8765, 3440 FLAIR DRIVE, EL MONTE, CA 91731-2823 |
| 17794539 | | OR DEPT OF CONSUMER & BUSINESS SVCS, BUSINESS SERVICES, FISCAL SERVICES SECTION, PO BOX 14610, SALEM, OR 97309-0445 |
| 17794541 | + | OR-ADAP, 800 NE OREGON SUITE 1105, PORTLAND, OR 97232-2187 |
| 17794570 | + | OR-MCO, OHA RECEIPTING UNIT/DRUG REBATE, ATTN OREGON DRUG REBATE PROGRAM, 500 SUMMER STREET NE E-08, SALEM, OR 97301-1064 |
| 17794571 | + | OR-MEDICAID, OHA RECEIPTING UNIT/DRUG REBATE, ATTN OREGON DRUG REBATE PROGRAM, 500 SUMMER STREET NE E-08, SALEM, OR 97301-1064 |
| 17794542 | + | ORANGE COAST EYE CENTER, 18426 BROOKHURST STREET # 103YOUNGER JAR, FOUNTAIN VALLEY, CA 92708-6777 |
| 17794543 | | ORANGE COUNTY OPHTHALMOLOGY, LIU NORMAN H12665 GARDEN GROVE BLVDSTE 4, GARDEN GROVE, CA 92843 |
| 17794544 | + | ORANGE COUNTY RETINA, 999 N TUSTIN AVE SUITE 17, SANTA ANA, CA 92705-6508 |
| 17794545 | + | ORANGETOWN OPHTHALMOLOGY NYPC, WOODWARD KIMBALL PRATT, 2 CROSFIELD AVESTE 408, WEST NYACK, NY 10994-2224 |
| 17794546 | | ORBICULAR PHARMACEUTICAL TECH - R&D ONLY, PLOT NO 53 ALEAP IND EST PRAGATHI NAGAR, KUKATPALLY, HYDERABAD, TELANGANA 500090, INDIA |
| 17794553 | + | OREGON EYE CONSULTANTS LLC, 1550 OAK STREET STE 7KEYHAN F ARYAH MD54, EUGENE, OR 97401-7701 |
| 17794554 | | OREGON EYE SURGERY CENTER INC, 1550 OAK STREET541 349 5199, EUGENE, OR 97401 |
| 17794555 | | OREGON HEALTH SCIENCES UNIVERS, IN PATIENT PHARMACY3181 SW SAM JACKSON P, PORTLAND, OR 97239 |
| 17794556 | + | OREGON MEDICAL ASSISTANCE PROGRAMS, ASIA REED, 248 CHAPMAN ROAD SUITE 100, DXC TECHNOLOGY, NEWARK, DE 19702-5425 |
| 17794557 | + | OREGON MEDICAL ASSISTANCE PROGRAMS, DEBORAH WESTON, 500 SUMMER STREET NE, STATE OF OREGON - OR HEALTH AUTHORITY, SALEM, OR 97301-1064 |
| 17794558 | + | OREGON MEDICAL ASSISTANCE PROGRAMS, KIRSTEN KESLING, 4070 27TH CT, SE SUITE 100, STATE OF OREGON - OR HEALTH AUTHORITY, SALEM, OR 97302-1359 |
| 17794559 | + | OREGON OPT GROUP PROVIDER INC, 557 WESTBROOK STPO BOX 724, GRANTS PASS, OR 97526-2317 |
| 17794560 | + | OREGON RETINA, 1011 VALLEY RIVER WAY STE 108541-762-276, EUGENE, OR 97401-2127 |
| 17794561 | + | OREGON RETINA CENTER, WANG YUJEN, 1518 E BARNETT RD, MEDFORD, OR 97504-8281 |
| 17794565 | + | ORICS INDUSTRIES INC, 240 SMITH STREET, FARMINGDALE, NY 11735-1113 |
| 17794567 | | ORILLIA SOLDIERS MEMORIAL HOSP, 170 COLBORNE STREET WEST, FINANCE DEPT, ORILLIA, ON L3V 2Z3, CANADA |
| 17794568 | + | ORLANDO OPHTHALMOLOGY SURGERY CENTER, 105 BONNIE LOCH CT, ORLANDO, FL 32806-2909 |
| 17794569 | | ORLANDO REGIONAL HEALTHCARE SYSTEM, PO BOX 562008ATTN ACCOUNTS PAYABLE, ORLANDO, FL 32856 |
| 17794576 | | ORTIV-Q3 RSRCH PVT LTD - R&D ONLY REMIT, C-1/24 ORCHID HARMONY, APPLEWOOD TOWNSHIP, SHANTIPURA SP RING ROAD, AHMEDABAD, GJ 380058 INDIA |
| 17794592 | | OTIS ELEVATOR - PLAINVIEW NJ, PO BOX 13716, NEWARK, NJ 07188-0716 |
| 17794593 | | OTIS ELEVATOR - SPRINGFIELD IL, PO BOX 73579, CHICAGO, IL 60673-7579 |
| 17794598 | + | OUR LADY OF LOURDES REGIONAL MED CTR, PO BOX 83880, BATON ROUGE, LA 70884-3880 |
| 17794600 | | OVERLAND PARK EYE CENTER, 7500 W 119TH STJOE SCHWERDTFEGER OD, OVERLAND PARK, KS 66213 |
| 17794609 | + | OWYHEE COMM HLTH IHS, 1623 Hospital Loop, Owyhee, NV 89832-1200 |
| 17794610 | | OWYHEE INDIAN HOSP IHS, Us Public Health Serv, Owyhee, NV 89832 |
| 17794611 | | OXFORD GLOBAL RESOURCES LLC, PO BOX 3256, BOSTON, MA 02241-3256 |
| 17794613 | + | OYATE HEALTH CENTER, 3200 Canyon Lake Dr, Rapid City, SD 57702-8114 |
| 17794615 | + | OZARK EYE CENTER, 360 HWY 5 NORTH, MOUNTAIN HOME, AR 72653-3039 |
| 17794414 | + | Office of Pharmacy Affairs, Krista Pedley, 5600 Fishers Lane, Mail Stop 8W03A, Rockville, MD 20857-0001 |
| 17794416 | + | Office of Pharmacy Affairs (OPAIS), 5600 Fishers Lane, Rockville, MD 20857-0001 |
| 17794417 | | Office of State Tax Commissioner, 600 E Boulevard Ave, Dept 127, Bismarck, ND 58505-0599 |
| 17794436 | + | Ohio Environmental Protection Agency, 50 West Town Street, Suite 700, Columbus, OH 43215-4173 |
| 17794440 | + | Ohio State Board of Pharmacy, 77 South High St, Room 1702, Columbus, OH 43215-6108 |
| 17794455 | + | Oklahoma Attorney General, Attn Bankruptcy Department, 313 NE 21st St, Oklahoma City, OK 73105-3207 |
| 17794457 | + | Oklahoma Bureau of Narcotics and Dangerous Drugs C, 419 NE 38th Terrace, Oklahoma City, OK 73105-3706 |
| 17794464 | + | Oklahoma Secretary of State, 2300 N. Lincoln Blvd, Room 101, Oklahoma City, OK 73105-4801 |
| 17794466 | + | Oklahoma Tax Commission, Taxpayer Service Center, 300 N Broadway Ave., Oklahoma City, OK 73102-6403 |
| 17794465 | + | Oklahoma Tax Commission, General Counsels Office, Oklahoma Tax Commission, Oklahoma City, OK 73194-0001 |
| 17794531 | + | OptiSource LLC, Matt Adams, 7500 Flying Cloud Drive Suite 750, Eden Prairie, MN 55344-3745 |
| 17794533 | + | OptiSource, LLC, Jim MacDonald, 860 Blue Gentian Road, Suite 130, Eagan, MN 55121-1514 |
| 17794540 | | Oracle America, Inc., PO BOX 203448, DALLAS, TX 75320-3448 |
| 17794547 | | Orbicular Pharmaceutical Technologies Pvt Ltd, Rahul Gawande, 53 ALEAP Industrial Estate, Behind Pragathi Nagar, Kukatpally, Hyderabad, Telangana 500090 India |
| 17794549 | | Oregon Attorney General, Attn Bankruptcy Department, 1162 Court St. NE, Salem, OR 97301-4096 |
| 17794550 | + | Oregon Board of Pharmacy, 800 NE Oregon Street, Suite 150, Portland, OR 97232-2142 |
| 17794551 | | Oregon Dept of Environmental Quality, 700 NE Multnomah Street, Suite 600, Portland, OR 97232-4100 |
| 17794562 | + | Oregon Secretary of State, Corporation Division, 255 Capital St NE, Salem, OR 97310-1327 |
| 17794575 | | Ortiv-Q3- Research Pvt. Ltd., B-202-207, 2nd Floor, Ratna Business Hub, Survey No. 439 of Village Navapura, Sarkhej Bavla Highway, Sanand City, Ahmedabad 382210 India |

| 17794594 | + | Otis Elevator Company, 1 Carrier Place, Farmington, CN 06032-2562 |
| 17794621 | + | PA DEPT. OF HUMAN SERVICES, DANI RULLO, 45 COMMERCE DRIVE SUITE 5, CHANGE HEALTHCARE, AUGUSTA, ME 04330-7889 |
| 17794620 | + | PA DEPT. OF HUMAN SERVICES, BRITTANY STARR, 303 WALNUT STREET 9TH FLOOR COMMONWEALTH, HARRISBURG, PA 17101-1803 |
| 17794622 | + | PA DEPT. OF HUMAN SERVICES, TERRI CATHERS, 303 WALNUT STREET 9TH FLOOR COMMONWEALTH, HARRISBURG, PA 17101-1803 |
| 17794618 | | PA Department of Revenue, PO BOX 280905, Harrisburg, PA 17128-0905 |
| 17794617 | | PA Department of Revenue, BUREAU OF COMPLIANCE, PO BOX 280947, HARRISBURG, PA 17128-0947 |
| 17794619 | + | PA Dept of Aging, 400 Market Street, Harrisburg, PA 17101-2301 |
| 17794623 | + | PA SOLDIERS SAILORS SVH2, 560 E 3rd St, Erie, PA 16507-1753 |
| 17794624 | + | PA SOLDIERS SAILORS SVH2, 560 EAST THIRD, ERIE, PA 16507-1753 |
| 17794651 | | PA-CRD, MAGELLAN HEALTH SERVICES, ATTN FINANCE DEPARTMENT, PO BOX 8810, HARRISBURG, PA 17105-8810 |
| 17794660 | | PA-GA, MAGELLAN HEALTH SERVICES, ATTN FINANCE DEPARTMENT, PO BOX 8810, HARRISBURG, PA 17105-8810 |
| 17794686 | | PA-MCO, PA DOHS, PO BOX 780634, PHILADELPHIA, PA 19178-0634 |
| 17794687 | | PA-MCO JCODE, PA DOHS, PO BOX 780634, PHILADELPHIA, PA 19178-0634 |
| 17794688 | | PA-MEDICAID, PA DOHS, PO BOX 780634, PHILADELPHIA, PA 19178-0634 |
| 17794699 | | PA-PACENET, MAGELLAN HEALTH SERVICES, ATTN FINANCE DEPARTMENT, PO BOX 8810, HARRISBURG, PA 17105-8810 |
| 17794764 | | PA-SPB, MAGELLAN HEALTH SERVICES, ATTN FINANCE DEPARTMENT, PO BOX 8810, HARRISBURG, PA 17105-8810 |
| 17794628 | | PACIFIC APEX HEALTHCARE DBA BETZ OPHTH, DBA BETZ OPHTHALMOLOGY205 BULL RUN CROSS, LEWISBURG, PA 17837 |
| 17794629 | | PACIFIC BIOLABS, 23452 NETWORK PLACE, CHICAGO, IL 60673-1234 |
| 17794630 | + | PACIFIC CATARACT & LASER INSTITUTE, PO BOX 1506, CHEHALIS, WA 98532-0409 |
| 17794631 | + | PACIFIC CLEAR VISION, 1125 DARLENE LN, EUGENE, OR 97401-1601 |
| 17794632 | | PACIFIC EYE, PO BOX 3710ACCOUNTS PAYABLE(805) 545-810, SAN LUIS OBISPO, CA 93403 |
| 17794633 | + | PACIFIC EYE INSTITUTE, 10608 N TRADEMARK PARKWAYSUITE 100, RANCHO CUCAMONGA, CA 91730-5934 |
| 17794634 | | PACIFIC EYE SURGERY CENTER, 2228 LILIHA STSUITE 102-A, HONOLULU, HI 96817 |
| 17794635 | + | PACIFIC MED CNTR (USTF), 1200 12th Ave S, Seattle, WA 98144-2712 |
| 17794638 | #+ | PACIFIC MEDICAL CENTER PHARMACY, 601 S Carr Rd Ste 100, Renton, WA 98055-5802 |
| 17794640 | + | PACIFIC NORTHWEST EYE CARE, WONG BEN H JR, 1940 BLACK LAKE BLVD SW, OLYMPIA, WA 98512-5651 |
| 17794641 | + | PACIFIC NORTHWEST RETINA PLLC, 1750 112TH AVE NE STE D050, BELLEVUE, WA 98004-3779 |
| 17794642 | + | PACIFIC NW EYE ASSOCIATES PS, 3602 S 19TH STREET253-759-5555, TACOMA, WA 98405-1919 |
| 17794643 | + | PACIFIC OPHTHAL CONS INC, 2100 WEBSTER ST STE 214ATTN GENEVIEVE, SAN FRANCISCO, CA 94115-2373 |
| 17794644 | + | PACKAGE DEVELOPMENT, 100 ROUNDHILL DRIVE, ROCKWAY, NJ 07866-1220 |
| 17794644 | + | PACKAGE DEVELOPMENT, 100 Roundhill Drive, Rockaway, NJ 07866-1220 |
| 17794648 | + | PACMED CLINICS NORTHGATE, 10416 5TH AVE NE, SEATTLE, WA 98125-7402 |
| 17794649 | + | PACMED CLINICS TOTEM LAKE, 12910 Totem Lake Blvd NE, Kirkland, WA 98034-2954 |
| 17794650 | + | PACMED CTR MADISON DOD, 1101 Madison St Ste 306, Seattle, WA 98104-3599 |
| 17794664 | + | PAIGE STEPHENS LLC, 9330 S UNIVERSITY BLVD STE 220, HIGHLANDS RANCH, CO 80126-5049 |
| 17794674 | + | PALERMO EYE CARE, 18 S EVERGREEN AVE, ARLINGTON HEIGHTS, IL 60005-1428 |
| 17794675 | | PALL CORPORATION, PO BOX 419501, BOSTON, MA 02241-9501 |
| 17794678 | + | PALM BEACH EYE CENTER, 5057 S CONGRESS AVENUE SUITE 403ROBERT R, LAKE WORTH, FL 33461-4723 |
| 17794679 | + | PALM BEACH EYE CLINIC, 1411 N FLAGLER DR STE 4000, WEST PALM BEACH, FL 33401-3411 |
| 17794680 | | PALM COAST EYE CENTER, 3131 S TAMIAMI TRL STE 201DANA WEINKLE M, SARASOTA, FL 34239-5101 |
| 17794681 | | PALMETTO RETINA CENTER, WELLS JOHN A III124 SUNSET COURT, WEST COLUMBIA, SC 29169 |
| 17794703 | + | PARACOM INC (WAS PARAGON), 26 ELKIN DRIVE, MIDDLE ISLAND, NY 11953-2111 |
| 17794705 | + | PARAGON DESIGN + DISPLAY, 4557 WASHTENAW AVENUE, ANN ARBOR, MI 48108-1011 |
| 17794706 | | PARAGON HEALTH PC, 1052 GULL RDDBA PARAGON OPHTHALMOLOGY, KALAMAZOO, MI 49048 |
| 17794708 | | PARALLON SUPPLY CHAIN SOLUTIONS, ATTN HCA NASHVILLE SUPPLY CHAIN SVS245 B, NASHVILLE, TN 37228 |
| 17794707 | + | PARALLON SUPPLY CHAIN SOLUTIONS, 1151 ENTERPRISE DR STE 100ACCOUNTS PAYAB, COPPELL, TX 75019-4690 |
| 17794721 | + | PARIS OPTICAL, 15 EAST PLAZA, PARIS, TX 75460-5841 |
| 17794722 | + | PARIS VISION CLINIC, 60 FAIRGROUNDS ROAD, PARIS, TN 38242-5648 |
| 17794727 | | PARK & PHILLIPS EYE CARE, 1818 HAMPTON ST, COLUMBIA, SC 29201-3534 |
| 17794728 | | PARK PLACE TECHNOLOGIES, PO BOX 78000, DEPT 781156, DETROIT, MI 48278-1156 |
| 17794734 | + | PARKER CORNEA, 1720 UNIVERSITY BLVD #711, BIRMINGHAM, AL 35233-1816 |
| 17794735 | + | PARKER HUDSON RAINER & DOBBS LLP, 303 PEACHTREE STREET NE, SUITE 3600, ATLANTA, GA 30308-3225 |
| 17794741 | | PARMED PHARMACEUTICALS, PO BOX 182516, COLUMBUS, OH 43218-2516 |
| 17794744 | | PARRELLI OPTICAL, 40 ENON STMARGOT SELIGMAN OD, BEVERLY, MA 01915 |
| 17794747 | + | PARSCHAUER EYE CENTER, 2600 HAYES AVENUE, SANDUSKY, OH 44870-5311 |
| 17794749 | | PARTICLE DYNAMICS - REMIT, PO BOX 74661, CHICAGO, IL 60675-4661 |
| 17794750 | | PARTICLE MEASURING SYSTEMS INC, 21571 NETWORK PLACE, CHICAGO, IL 60673-1215 |
| 17794753 | + | PARTNERS COOPERATIVE, 3625 CUMBERLAND BLVD SE, SUITE 1425, ATLANTA, GA 30339-6428 |
| 17794755 | | PARTNERS HEATHCARE SYSTEM, PO BOX 9127, CHARLESTOWN, MA 02129 |

| | | |
|---|---|---|
| 17794757 | + | PARX SOLUTIONS, 2100 W REDONDO BEACH BLVD, #C306, TORRANCE, CA 90504-1683 |
| 17794762 | + | PASCARELLA EYE CARE, 780 NEWTON-YARDLEY RD STE 315215-968-430, NEWTOWN, PA 18940-4502 |
| 17794766 | + | PASSAMAQUODDY HLH CTR IHS, 401 Peter Dana Point Rd, Indian Twp, ME 04668-5007 |
| 17794773 | | PATEL RETINA INSTITUTE, PATEL SACHIN B210 NORTH STATE STREET, CLARKS SUMMIT, PA 18411 |
| 17794855 | | PATHEON PHARMA - REMIT, PO BOX 744994, CHICAGO, GA 30374-4994 |
| 17794857 | + | PATHEON PHARMACEUTICALS INC, PO BOX 40017, ATTN ACCOUNTS PAYABLE, COLLEGE STATION, TX 77842-4017 |
| 17794864 | | PATHEON PRIORITY AIR, PO BOX 100973, ATLANTA, GA 30384-0973 |
| 17794870 | + | PATRICK AIR FORCE BASE, 1383 S Patrick Dr Bldg 1372, Patrick AFB, FL 32925-3607 |
| 17794873 | + | PATTERSON DENTAL SUPPLY INC, 1031 MENDOTA HEIGHTS ROAD, ST PAUL, MN 55120-1401 |
| 17794874 | + | PATTERSON VETERINARY SUPPLY INC, 137 BARNUM ROAD, DEVENS, MA 01434-3509 |
| 17794880 | | PAUL MUELLER / MUELLER FIELD, 28154 NETWORK PLACE, CHICAGO, IL 60673-1281 |
| 17794881 | + | PAUL REILLY COMPANY ILLINOIS INC, 1967 QUINCY COURT, GLENDALE HEIGHTS, IL 60139-2045 |
| 17794883 | + | PAVEMASTER ASPHALT & SEALING INC, 516 PINE AIR DRIVE, BAY SHORE, NY 11706-1131 |
| 17794887 | + | PAVONIA SURGERY CENTER, 600 PAVONIA AVENUE 4TH FLOORARLENE MARAV, JERSEY CITY, NJ 07306-2932 |
| 17794890 | | PCI LLC, PO BOX 712465, CINCINATI, OH 45271-2465 |
| 17794891 | + | PCI, Inc., 8100 Brownleigh Drive, Raleigh, NC 27617-7300 |
| 17794893 | + | PD SUB LLC DBA Particle Dynamics, Wade L. Hylton, 2629 South Hanley Road, St. Louis, MO 63144-2530 |
| 17794894 | + | PDC INTERNATIONAL CORP, PO BOX 492, SOUTH NORWALK, CT 06856-0492 |
| 17794895 | + | PDQ HEALTHCARE INFORMATION, PO BOX 191, CEDAR PLACE, NY 11514-0191 |
| 17794896 | + | PEACE CORPS, 1111 20th St NW, Washington, DC 20526-0002 |
| 17794897 | + | PEACEHEALTH - SSC, 1115 SE 164TH AVE SUITE 332, VANCOUVER, WA 98683-8003 |
| 17794904 | | PEDIATRIC OPHTH OF NY PC - AP, 1075 CENTRAL PARK AVESUITE 403, SCARSDALE, NY 10583 |
| 17794912 | + | PELION SURGICAL LLC, 116 VIVION, AIKEN, SC 29803-5290 |
| 17794914 | + | PENINSULA EYE SURGEONS, 101 MILFORD ST, SALISBURY, MD 21804-6965 |
| 17794915 | + | PENINSULA EYE SURGERY CENTER, 1128 W EL CAMINO REAL, MOUNTAIN VIEW, CA 94040-2518 |
| 17794916 | + | PENN VETERINARY SUPPLY COMPANY, 53 INDUSTRIAL CIRCLE, LANCASTER, PA 17601-5927 |
| 17794917 | + | PENNCAT CORPORATION, 404 ELM AVE, ATTN MIKE KANE, NORTH WALES, PA 19454-3334 |
| 17794922 | | PENNSYLVANIA DEPARTMENT OF REVENUE, BANKRUPTCY DIVISION, PO BOX 280946, HARRISBURG, PA 17128-0946 |
| 17794926 | | PENNSYLVANIA EYE & EAR SURG CTR, ALTMAN ADAM J1 GRANITE POINT DRIVESUITE, WYOMISSING, PA 19610 |
| 17794927 | + | PENNSYLVANIA EYE ASSOCIATES, 4100 LINGLESTOWN RD, HARRISBURG, PA 17112-1071 |
| 17794928 | | PENNSYLVANIA RETINA SPECIALISTS PC, PRENSKY JAY G220 GRANDVIEW AVESTE#200, CAMP HILL, PA 17011 |
| 17794929 | + | PENNTECH SP SCIENTIFIC - ORDER, 935 Mearns Road, Warminster, PA 18974-2811 |
| 17794930 | + | PENSKE TRUCK - REMIT, 30 Walnut St, WEST BABYLON, NY 11704-1304 |
| 17794932 | + | PENTA MANUFACTURING CO, PO BOX 1448, FAIRFIELD, NJ 07007-1448 |
| 17794933 | + | PENTAVISION LLC, 2003 S. EASTON RD - SUITE 203, DOYLESTOWN, PA 18901-7100 |
| 17794938 | + | PEPCO, 561 ACORN ST, SUITE H, DEER PARK, NY 11729-3600 |
| 17794939 | + | PEPOSE VISION INSTITUTE, 1815 CLARKSON RD, CHESTERFIELD, MO 63017-5065 |
| 17794941 | + | PEQUOT FEDERAL EDI, 1 Annie George Dr, Mashantucket, CT 06338-3801 |
| 17794947 | + | PEREZ LI OPHTHALMOLOGY, 2905 ENTERPRISE DR, ANDERSON, IN 46013-9667 |
| 17794955 | + | PERFECT SENSE, 211 NE 54TH ST STE 202DR. WILES, KANSAS CITY, MO 64118-4390 |
| 17794956 | + | PERFECT SENSE EYE CENTER ST JOE LLC, 3201 ASHLAND AVE, SAINT JOSEPH, MO 64506-1543 |
| 17794957 | + | PERFEX - REMIT, PO BOX 608, HUNTSVILLE, UT 84317-0608 |
| 17794959 | + | PERFORMANCE VALIDATION - REMIT, PO BOX 7096 DEPT 254, INDIANAPOLIS, IN 46207-7096 |
| 17794961 | + | PERISHIP LLC, 265 EAST MAIN ST, BRANFORD, CT 06405-3133 |
| 17794962 | | PERKIN ELMER HEALTH SCIENCE INC, 13633 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0136 |
| 17794963 | + | PERKINELMER INFORMATICS INC, 940 WINTER STREET, WALTHAM, MA 02451-1457 |
| 17794971 | + | PERRITT LABORATORIES INC, 145 SOUTH MAIN STREET, PO BOX 147, HIGHSTOWN, NJ 08520-0147 |
| 17794972 | + | PERRY CHEMICALS CORP, 30-50 WHITESTONE EXPWY, STE 300, FLUSHING, NY 11354-1995 |
| 17794977 | | PESTALOZZI ATTORNEYS AT LAW LTD, LOWENSTRASSE 1, ZURICH, CH-8001, SWITZERLAND |
| 17794978 | + | PETER CHRISTENSEN HLT IHS, 129 Old Abe Rd, Lac du Flambeau, WI 54538-9386 |
| 17794983 | | PETROCHOICE LLC, PO BOX 829604, PHILADELPHIA, PA 19182-9604 |
| 17794984 | | PEYTONS, PO BOX 305261ATTN PEYTON WAREHOUSE RESEA, NASHVILLE, TN 37230-5261 |
| 17794985 | | PFIZER INC, PO BOX 34600ACCOUNTS PAYABLE, BARTLETT, TN 38184 |
| 17794986 | | PFIZER PHARMACIA & UPJOHN - REMIT, PO BOX 417512, BOSTON, MA 02241-7512 |
| 17794987 | | PH CONWAY LLC, PO BOX 75850, BALTIMORE, MD 21275-5850 |
| 17795013 | + | PHARM-RX CHEMICAL CORP, 299 MARKET STREET SUITE 410, SADDLE BROOK, NJ 07663-5319 |
| 17794989 | + | PHARMA PACKAGING SOL TJOAPACK, DBA TJOAPACK LLC, 341 JD YARNELL INDUSTRIAL PARKWAY, CLINTON, TN 37716-4013 |
| 17794990 | + | PHARMACEUTICAL BUYERS INTERNATIONAL INC, 1645 JERICHO TURNPIKE SUITE 101, NEW HYDE PARK, NY 11040-4714 |
| 17794991 | + | PHARMACEUTICAL PRODUCT STEWARDSHIP, WORK GROUP, 1800 M STREET NW, SUITE 400 SOUTH, WASHINGTON, DC 20036-5802 |
| 17794992 | | PHARMACEUTICAL TRADE SERVICES INC, DBA DURBIN USA6501 SUNPLEX DRIVE, OCEAN SPRINGS, MS 39564 |

| | | |
|---|---|---|
| 17794993 | + | PHARMACEUTICALS RETURNS SERVICE, 720 HEARTLAND DR SUITE B, SUGAR GROVE, IL 60554-9732 |
| 17794994 | + | PHARMACY FHC-SOLDIER CLINIC, 8072 Normandy Dr, Ft Riley, KS 66442-7069 |
| 17794995 | + | PHARMACY FREEDOM CROSS PX, Bldg 1611 Haan Rd Ste A 111, Fort Bliss, TX 79906-3373 |
| 17794996 | + | PHARMACY HEALTHCARE SOL - REMIT, 968 PERRY HIGHWAY, PITTSBURGH, PA 15237-2148 |
| 17794998 | + | PHARMACY SELECT LLP, 1550 COLUMBUS ST., SUN PRAIRIE, WI 53590-3901 |
| 17795002 | | PHARMACY SERVICE, BLDG 576ROOM J-7JEFFERSON AV, FORT EUSTIS, VA 23604 |
| 17795001 | | PHARMACY SERVICE, Bldg 576 Room J-7 Jefferson Av, Fort Eustis, VA 23604 |
| 17795000 | + | PHARMACY SERVICE, 1601 Brenner Ave, Salisbury, NC 28144-2561 |
| 17795003 | + | PHARMACY SERVICE (119) VA, 5500 E Kellogg Dr, Wichita, KS 67218-1607 |
| 17795004 | + | PHARMACY SERVICE (119) VA, 5500 EAST KELLOGG, WICHITA, KS 67218-1607 |
| 17795005 | + | PHARMACY SVC 119 VA 550, 1900 E Main St # BD58, Danville, IL 61832-5100 |
| 17795006 | + | PHARMAMED USA INC, 3778 SW 30TH AVE, HOLLYWOOD, FL 33312-6701 |
| 17795007 | + | PHARMAPORTS LLC, Richard Wang, 1 E Uwchlan Avenue, Suite 116, Exton, PA 19341-1282 |
| 17795008 | + | PHARMAPORTS LLC, ATTN JACK YEN, 1 E UWCHLAN AVE STE 116, EXTON, PA 19341-1282 |
| 17795009 | + | PHARMAREGS INC, 1751 STATE ROUTE 17A, SUITE 3, FLORIDA, NY 10921-1061 |
| 17795010 | | PHARMASOL CORPORATION, PO BOX 2762, FALL RIVER, MA 02722-2762 |
| 17795011 | + | PHARMIDABLE LEGAL ADVISORS LLC, PO BOX 616, DOWNINGTOWN, PA 19335-0616 |
| 17795016 | + | PHARMSOURCE LLC, 123 NEWMAN DR, BRUNSWICK, GA 31520-2936 |
| 17795017 | | PHCY CHITIMACHA MRX, 3231 Chitimacha Trail, Powell, TN 37849 |
| 17795018 | | PHCY SERVICES 119 MRX, 351 Hartnell Ave, Albany, LA 70711 |
| 17795019 | + | PHENOMENEX INC - REMIT, 411 MADRID AVENUE, TORRANCE, CA 90501-1430 |
| 17795020 | + | PHILADELPHIA EYE ASSOCIATES, 1930 SOUTH BROAD STREETUNIT 9, PHILADELPHIA, PA 19145-2328 |
| 17795022 | + | PHILADELPHIA OPHTHALMOLOGY ASSOCIATES, 813 LAWRENCE LN, NEWTOWN SQUARE, PA 19073-2610 |
| 17795024 | + | PHILLIPS EYE SPECIALISTS, 485 US-1 SOUTH, ISELIN, NJ 08830 |
| 17795030 | + | PHOENIX BUSINESS PRODUCTS INC, 305 SUBURBAN AVENUE, DEER PARK, NY 11729-6806 |
| 17795031 | + | PHS IND HLT CTR CHEMAWA, 3750 Chemawa Rd NE, Salem, OR 97305-1119 |
| 17795032 | + | PHS IND HLT CTR WARM SPR, 1270 Kotnum Rd Box 1209, Warm Springs, OR 97761-1209 |
| 17795033 | + | PHS INDIAN HEALTH CENTER, 14 Great Plains Rd, Arapahoe, WY 82510-9144 |
| 17795034 | | PHS INDIAN HEALTH CENTER, 2miles S of Bottle Hollow, Fort Duchesne, UT 84026 |
| 17795035 | | PHS INDIAN HEALTH CLI IHS, Box 4344 Cedar Street, San Felipe, NM 87001 |
| 17795036 | | PHS INDIAN HOSPITAL MRX, 425 7th St NW, North Charleston, SC 29405 |
| 17795037 | + | PHSI, 968 Perry Highway, Pittsburgh, PA 15237-2148 |
| 17795038 | + | PHX IND MED CTR PRIM CARE, 4212 N 16th St, Phoenix, AZ 85016-5319 |
| 17795039 | + | PHYSICIAN SUPPLY COMPANY, PO BOX 7477, PASADENA, TX 77508-7477 |
| 17795040 | + | PHYSICIANS EYE CENTER, 2845 FARRELL CRES, OWENSBORO, KY 42303-1393 |
| 17795042 | + | PHYSICIANS SURGERY CENTER, 2150 HARRISBURG PIKE, LANCASTER, PA 17601-2644 |
| 17795041 | + | PHYSICIANS SURGERY CENTER, 207 STONEBRIDGE BLVD, JACKSON, TN 38305-2075 |
| 17795043 | + | PIAZZA GINA, 2401 E ST NW CCR SA-01 STE H443, WASHINGTON, DC 20522-0001 |
| 17795047 | | PIEDMONT EYE CENTER, BOWERS DARIN K116 NATIONWIDE DRIVE, LYNCHBURG, VA 24502 |
| 17795048 | + | PIEDMONT RETINA SPECIALIST, 180 KIMEL PARK DR STE 110, WINSTON SALEM, NC 27103-6970 |
| 17795049 | + | PIEDMONT RETINA SPECIALISTS PA, SANDERS JASON B, 1132 NORTH CHURCH STREET, SUITE 103, GREENSBORO, NC 27401-1040 |
| 17795050 | | PIEDMONT RETINA SPECIALISTS PA, SANDERS JASON B1132 NORTH CHURCH STREETS, GREENSBORO, NC 27401 |
| 17795052 | + | PILOT DESIGN GROUP INC, 5 HOPE LANE, FORESTDALE, MA 02644-1548 |
| 17795056 | | PINE HILL HEALTH CTR IHS, Pobx310 Bia Rural Rte 125, Pinehill, NM 87357 |
| 17795057 | | PINE HILL HLTH CTR MRX, Bia Rural Rte 140 Rsb, Hurricane, UT 84737 |
| 17795058 | + | PINEBRIDGE GLOBAL OPPORTUNISTIC DM CREDIT MASTER F, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17795059 | + | PINEBRIDGE SARL, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17795060 | + | PINEBRIDGE SENIOR FLOATING RATE INCOME FUND, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17795061 | + | PINEBRIDGE SENIOR SECURED LOAN FUND LTD, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17795062 | | PINEHURST SURGICAL, 2919 BEECHTREE DR3RD FLOOR, SANFORD, NC 27330 |
| 17795066 | + | PINNACLE RESEARCH INSTITUTE INC, 2900 W CYPRESS CREEK RDSUITE 10, FORT LAUDERDALE, FL 33309-1715 |
| 17795068 | + | PINON HEALTH CENTER, PO BOX 10 NR 4, PINON, AZ 86510-0010 |
| 17795067 | + | PINON HEALTH CENTER, PO Box 10, Pinon, AZ 86510-0010 |
| 17795070 | | PIRAMAL PHARMA LIMITED - REMIT, C-43, M.I.D.C., T.T.C., INDUSTRIAL AREA, TURBHE, OFF THANE BELAPUR ROAD, DIST THANE, MH 400613, INDIA |
| 17795072 | | PITNEY BOWES GLOBAL FINANCIAL SERV LLC, PO BOX 981022, BOSTON, MA 02298-1022 |
| 17795073 | | PITNEY BOWES INC, PO BOX 371896, PITTSBURGH, PA 15250-7896 |
| 17795074 | | PITNEY BOWES PURCHASE POWER, PO BOX 371874, PITTSBURGH, PA 15250-7874 |
| 17795076 | + | PITTSBURGH EYE ASSOCIATES, 4202 PENN AVE, PITTSBURGH, PA 15224-1308 |
| 17795078 | + | PL DEVELOPMENTS, 609-2 CANTIAGUE ROCK RD, WESTBURY, NY 11590-1721 |

| | | |
|---|---|---|
| 17795081 | + | PLAINFIELD EYE CARE, 900 EDWARDS DRIVE, PLAINFIELD, IN 46168-5680 |
| 17795082 | + | PLANTATION EYE ASSOCIATES, 1776 N PINE ISLAND RD # 124, PLANTATION, FL 33322-5200 |
| 17795083 | + | PLATINUM PRESS INC, 4251 EMPIRE RD, FORT WORTH, TX 76155-2713 |
| 17795084 | + | PLATINUM PRESS INC, Tom Miller, 4251 Empire Road, Fort Worth, TX 76155-2713 |
| 17795093 | + | PLYMOUTH PRAIRIE ASSOCIATES LLC, 2350 S HURON PKWY, ANN ARBOR, MI 48104-5130 |
| 17795094 | + | PMT FORKLIFT CORP, 275 GREAT EAST NECK ROAD, WEST BABYLON, NY 11704-7601 |
| 17795095 | + | POARCH BAND-CREEK IND IHS, 5811 Jack Springs Rd, Atmore, AL 36502-5025 |
| 17795101 | + | POKAGON POTAWATOMI HT IHS, 32652 KNO DRIVE, DOWAGIAC, MI 49047-9805 |
| 17795100 | + | POKAGON POTAWATOMI HT IHS, 32652 Kno, Dowagiac, MI 49047-9805 |
| 17795107 | + | POLLET CONSULTING LLC, 221 SEQUOIA DRIVE, NEWTOWN, PA 18940-9264 |
| 17795111 | | POLSINELLI PC, PO BOX 878681, KANSAS CITY, MO 64187-8681 |
| 17795112 | + | POLYPACK INC, 3301 GATEWAY CENTRE BLVD., PINELLAS PARK, FL 33782-6108 |
| 17795113 | + | POMERANCE EYE CENTER PC, 1801 GUNBARREL ROAD, POMERANCE GLENN N MD, CHATTANOOGA, TN 37421-3130 |
| 17795114 | | POMERANCE EYE CENTER PC, 1801 GUNBARREL ROADPOMERANCE GLENN N MD, CHATTANOOGA, TN 37421 |
| 17795116 | | PONCA HEALTH SERVICES INDIAN HEALTH, F664PDX00PONCA HEALTH SERVICES INDIAN HE, LINCOLN, NE 68512 |
| 17795121 | + | PORTFOLIO MEDIA INC - REMIT, PO BOX 9570, NEW YORK, NY 10087-4570 |
| 17795122 | + | PORTICO BENEFIT SERVICES, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17795126 | + | PORZIO BOMBERG & NEWMAN P C, 100 SOUTHGATE PARKWAY, MORRISTOWN, NJ 07960-6465 |
| 17795127 | + | POSITUDES INC, 44 BOND STREET, WESTBURY, NY 11590-5002 |
| 17795129 | | POST OCONNOR & KADRMAS EYE CENTER, KADRMAS EDDIE FKADRMAS EYE CARE NEW ENGL, PLYMOUTH, MA 02360 |
| 17795131 | + | POTAWATOMI HLTH WELLNES PHS, 8201 MISH KO SWEN ROAD, CRANDON, WI 54520-8631 |
| 17795130 | + | POTAWATOMI HLTH WELLNES PHS, 8201 Mish Ko Swen Dr, Crandon, WI 54520-8631 |
| 17795133 | + | POTOMAC EYE SURGEONS, 11500 LAKE POTOMAC DR, POTOMAC, MD 20854-1223 |
| 17795137 | | POWER SUPPLY OF ILLINOIS INC, PO BOX 776816, CHICAGO, IL 60677-6816 |
| 17795138 | + | POYNTER SHEET METAL INC, 775 COMMERCE PARKWAY WEST DR, GREENWOOD, IN 46143-7535 |
| 17795139 | + | PPC FLEXIBLE - REMIT, 1111 BUSCH PARKWAY, BUFFALO GROVE, IL 60089-4504 |
| 17795140 | | PPD DEVELOPMENT, 26361 NETWORK PLACE, CHICAGO, IL 60673-1263 |
| 17795141 | + | PPD Development L.P., 8551 Research Way, Suite 90, Middletown, WI 53562-4664 |
| 17795142 | + | PPD Development, L.P., Cynthia R. Drew, Chad Volkmann & Laura R, 8551 Research Way, Suite 90, Middleton, WI 53562-4664 |
| 17795143 | + | PPD Development, L.P., Steven Pilewski, Nick Neds & Laura Ritte, 8551 Research Way, Suite 90, Middleton, WI 53562-4664 |
| 17795144 | + | PPD Development, L.P. (PPD), Cindy R. Drew, Chad Volkmann, Laura Ritt, 8551 Research Way, Suite 90, Middleton, WI 53562-4664 |
| 17795147 | + | PRAIRIE BAND POTA HLT IHS, 11400 158th Rd, Mayetta, KS 66509-8866 |
| 17795148 | | PRAIRIE BAND POTAWATOMI H, 11400 158TH RD, BROOKLYN, NY 11229 |
| 17795149 | + | PRAIRIE EYE CENTER LTD, 2020 W ILES AVE, SPRINGFIELD, IL 62704-4174 |
| 17795152 | + | PRASCO LLC, 6125 COMMERCE COURT, MASON, OH 45040-6723 |
| 17795156 | | PRAXAIR - REMIT, MORRISVILLE PA 1-800-638-6360, NEWARK NJ 1-800-638-6360, BETHLEHEM PA 1-800-654-6406, PITTSBURGH, PA 15250-8000 |
| 17795157 | + | PRECIS ENGINEERING INC, 20 S MAPLE STREET, SUITE 200, AMBLER, PA 19002-5525 |
| 17795159 | | PRECISION CONCEPTS INTERNATIONAL LLC, PO BOX 775683, CHICAGO, IL 60677-5683 |
| 17795160 | + | PRECISION DIGITAL CORPORATION, 233 SOUTH STREET, HOPKINTON, MA 01748-2208 |
| 17795161 | + | PRECISION EYE CARE, 140 WESTMONT DR, FARMINGTON, MO 63640-2970 |
| 17795162 | + | PRECISION EYECARE, 7970 E THOMPSON PEAK PKWY STE 102, SCOTTSDALE, AZ 85255-7407 |
| 17795163 | + | PRECISION EYECARE CENTERS, 1039 EL MONTE AVE SUITE K, MOUNTAIN VIEW, CA 94040-2371 |
| 17795164 | + | PRECISION GROUP LTD, 201 FREEDOM TRL, EAST PEORIA, IL 61611-1416 |
| 17795165 | + | PRECISION LOGISTICS, PO BOX 2018, LOVELAND, CO 80539-2018 |
| 17795166 | + | PRECISION MICRO INC, PO BOX 762, LEVITTOWN, NY 11756-0762 |
| 17795167 | + | PRECISION SIGNS.COM INC, 243 DIXON AVE, AMITYVILLE, NY 11701-2830 |
| 17795168 | + | PRECISION SYSTEMS INC, 16 TECH CIRCLE, NATICK, MA 01760-1038 |
| 17795169 | + | PREFERRED EYE CARE, 406 DALLAS AVE, SELMA, AL 36701-5746 |
| 17795170 | + | PREMIER EYE CLINIC, 4505 HOSPITAL RD, PASCAGOULA, MS 39581-5302 |
| 17795171 | + | PREMIER GROUP, 1119 CAMPUS DRIVE WEST, MORGANVILLE, NJ 07751-1261 |
| 17795175 | + | PREMIER HEALTHCARE SOLUTIONS, 5882 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17795176 | | PREMIER MEDICAL GROUP INC, 2880 DAUPHIN ST, MOBILE, AL 36606-2457 |
| 17795177 | | PREMIER PURCHASING PARTNERS LP, PO BOX 847650, LOS ANGELES, CA 90084-7650 |
| 17795178 | | PREMIER RX - AP, 4637 INTERSTATE DRATTN BILLING, CINCINNATI, OH 45246 |
| 17795179 | | PREMIER SAFETY - REMIT WAS ARGUS-HA, PO BOX 33757, DETROIT, MI 48232-3757 |
| 17795180 | + | PREMIERE EYE CARE, BRENT BYRON DAVID, 11111 RESEARCH BLVD, SUITE 170, AUSTIN, TX 78759-5280 |
| 17795181 | | PREMIERE EYE CARE, BRENT BYRON DAVID11111 RESEARCH BLVDSUIT, AUSTIN, TX 78759 |
| 17795182 | + | PREMIERE SURGERY CENTER, 700 WEST EL NORTE PARKWAY, ESCONDIDO, CA 92026-3923 |
| 17795183 | | PRESBYTERIAN HOSPITAL, PO BOX 26666ATTN PHARMACY, ALBUQUERQUE, NM 87125-6666 |
| 17795185 | + | PRESCRIPTION SUPPLY INC, 2233 TRACY ROAD, NORTHWOOD, OH 43619-1302 |

| | | |
|---|---|---|
| 17795186 | + | PRESIDIO OF MONTEREY, 473 Carbillo St Ste A1A, Monterey, CA 93944-3201 |
| 17795194 | + | PRICESPIDER - REMIT, PO BOX 31001-2843, PASADENA, CA 91110-0001 |
| 17795196 | + | PRIDE CHEMICAL (ALCOHOL) - REMIT, 211 RANDOLPH AVENUE, AVENEL, NJ 07001-2402 |
| 17795197 | | PRIDE CHEMICAL (GLYCERIN) - REMIT, PO BOX 36254, NEWARK, NJ 07188-6254 |
| 17795200 | | PRIMARY EYE CARE CENTER I LLP, CORREALE SUZANNE MARIE2800 S GORDON ST, ALVIN, TX 77511 |
| 17795201 | + | PRIMARY EYECARE ASSOCIATES, 417 BILTMORE AVE BLDG 4 SUITE J1, ASHEVILLE, NC 28801-4501 |
| 17795202 | + | PRIMARY EYECARE NETWORK, 1750 N LOOP RD STE 150714 963 2111, ALAMEDA, CA 94502-8000 |
| 17795203 | + | PRIMARY VISION CARE CENTER, PO BOX 2429, SURF CITY, NC 28445-0027 |
| 17795204 | + | PRIME INDUSTRIAL COMPONENTS INC, 465 NEW MILFOR AVE, ORADELL, NJ 07649-2231 |
| 17795210 | + | PRINCETON FLEMINGTON EYE INSTITUTE, 601 EWING STREET SUITE C-15SINI GEORGE O, PRINCETON, NJ 08540-2757 |
| 17795211 | | PRINOVA US LLC, 36780 EAGLE WAY, CHICAGO, IL 60678-1367 |
| 17795212 | | PRIORITY HEALTHCARE DISTRIBUTION, C/O EXPRESS SCRIPTSPO BOX 270005, SAINT LOUIS, MO 63127 |
| 17795214 | + | PRISM VISION GROUP, 420 MOUNTAIN AVE 4TH FL, NEW PROVIDENCE, NJ 07974-2736 |
| 17795215 | + | PRISMA HEALTH, PO BOX 26869, GREENVILLE, SC 29616-1869 |
| 17795216 | + | PRIVACY AND PROTECTION PRODUCTS INC, 870 E MILESTONE DR, LAKE VILLA, IL 60046-5927 |
| 17795217 | | PRO STAFF, PO BOX 13188, MILWAUKEE, WI 53213-0188 |
| 17795218 | + | PROANALYTICS LLC, 333B US HIGHWAY 46, SUITE 201B, FAIRFIELD, NJ 07004-2444 |
| 17795221 | + | PROCARE RX, 1267 PROFESSIONAL PARKWAY, GAINESVILLE, GA 30507-8705 |
| 17795222 | + | PROCARE VISION CENTER, 1861A TOWNE PARK DR, TROY, OH 45373-2067 |
| 17795223 | + | PROCESS CONTROL SOLUTIONS, 577A HARTFORD TURNPIKE, SHREWSBURY, MA 01545-4387 |
| 17795224 | + | PROCESS EQUIPMENT SALES AND SERVICE, 11 MELANIE LANE UNIT 2, EAST HANOVER, NJ 07936-1100 |
| 17795225 | + | PRODUCTS ON WHITE PHOTOGRAPHY, 4510 N RAVENSWOOD AVE STE B, CHICAGO, IL 60640-5202 |
| 17795226 | | PROFESSIONAL EYE ASSOC, 1111 PROFESSIONAL BLVD706 226 2020, DALTON, GA 30720 |
| 17795227 | + | PROFESSIONAL EYE CARE, 3701 SOUTH MAIN ST, HOPE MILLS, NC 28348-1958 |
| 17795228 | + | PROFESSIONAL EYE CARE CENTER, 7225 N CALDWELL AVE, NILES, IL 60714-4548 |
| 17795229 | + | PROFESSIONAL EYE SURGERY CENTER, 1111 PROFESSIONAL BOULEVARD, DALTON, GA 30720-2588 |
| 17795230 | + | PROFESSIONAL HOUSEKEEPERS INC, 3103 N CHARLES ST, DECATUR, IL 62526-2961 |
| 17795231 | | PROGRAM SUPPORT CENTER MR, Program Support Center, Perry Point, MD 21902 |
| 17795232 | | PROPHARM LTD, PO BOX 4046, ZICHRON YAACOV, 3092940, ISRAEL |
| 17795235 | + | PROPHARMA GROUP (FORMERLY PROSAR), 2635 UNIVERSITY AVE W, SUITE 195, ST PAUL, MN 55114-1392 |
| 17795237 | + | PROPHARMA GROUP LLC, 800 HILLGROVE AVE SUITE 201, WESTERN SPRINGS, IL 60558-1470 |
| 17795239 | + | PROTECTIVE INDUSTRIES - MOKON - REMIT, 38 FOUNTAIN SQUARE, CINCINNATI, OH 45202-3102 |
| 17795240 | + | PROTHERM CORPORATION, 11108 SOUTH TOWNE SQUARE, ST LOUIS, MO 63123-7813 |
| 17795241 | + | PROVERIS SCIENTIFIC, 2 CABOT ROAD, STE 5, HUDSON, MA 01749-2941 |
| 17795242 | | PROVIDENCE EYE & LASER SPECIALISTS PC, MOZAYENI REZA MICHAEL3025 SPRINGBANK LN, CHARLOTTE, NC 28226 |
| 17795243 | | PROVIDENCE HEALTH & SERVICES - OREGON, PROVIDENCE ST VINCENT HOSPITAL PHARMACY9, PORTLAND, OR 97225 |
| 17795244 | | PROVIDENCE HEALTH & SERVICES - WASHINGTO, PO BOX 2555ATTN PHARMACY, SPOKANE, WA 99220-2555 |
| 17795245 | | PROVIDENCE HEALTH & SERVICES- WASHINGTON, PO BOX 696430ROUTING CODE 19877100, SAN ANTONIO, TX 78269 |
| 17795248 | | PROVIDENCE MEDICAL CENTER, PROVIDENCE PORTLAND MEDICAL CENTER PHARM, PORTLAND, OR 97213 |
| 17795253 | + | PROVIDER PPI LLC, ATTN BARBARA LUST, 4 ALLEGHENY CENTER 9TH FLOOR, EAST COMMONS PROFESSIONAL BUILDING, PITTSBURGH, PA 15212-5255 |
| 17795254 | | PROVINCIAL HEALTH SERVICES AUTHORITY, 1795 WILLINGDON AVE, BURNABY, BC V5C 6E3, CANADA |
| 17795259 | | PRYOR INDIAN HLTH CLINIC, Pryor Gap Road, Pryor, MT 59066 |
| 17795264 | + | PSAM WORLDARB MASTER FUND LTD, 1350 AVE OF THE AMERICAS, NEW YORK, NY 10019-4702 |
| 17795265 | | PSE&G CO - FOR SOMERSET, PO BOX 14444, NEW BRUNSWICK, NJ 08906-4444 |
| 17795266 | + | PSE&G Co., 80 Park Pl, Newark, NJ 07102-4194 |
| 17795267 | + | PSE&G Co. Somerset, 80 Park Pl, Newark, NJ 07102-4109 |
| 17795268 | + | PSEG Long Island, 6820 Rockaway Beach Blvd, Arverne, NY 11692-1295 |
| 17795270 | + | PUBLIX SUPER MARKETS INC, PO BOX 32012, LAKELAND, FL 33802-2012 |
| 17795274 | + | PUEBLO OF SANDIA PHARMACY, 203 SANDIA DAY SCHOOL RD, BERNALILLO, NM 87004-9015 |
| 17795280 | + | PULSE INTEGRATION, 101 ARMSTRONG RD, PITTSTON, PA 18640-9640 |
| 17795282 | + | PURCELL INDIAN CLINIC IHS, 1438 Hardcastle Blvd, Purcell, OK 73080-8233 |
| 17795283 | + | PURCHASE OFF PHARMACY DEPT, 10 Center Dr Bldg 10, Bethesda, MD 20892-0004 |
| 17795285 | #+ | PURE H2O BOTTLED WATER & COFFEE, PO BOX 1348, COMMACK, NY 11725-0928 |
| 17795286 | | PURISYS LLC - REMIT, PO BOX 6325, BRATTLEBORO, VT 05302-6325 |
| 17795289 | + | PUYALLUP TACOPID HLT IHS, 2209 E 32nd St Bldg 15, Tacoma, WA 98404-4922 |
| 17795290 | + | PUYALLUP TACOPID HLT IHS, 2209 EAST 32ND BLDG 15, TACOMA, WA 98404-4922 |
| 17795291 | | PWC CHICAGO, PO BOX 75647, CHICAGO, IL 60675-5647 |
| 17795293 | + | PYRAMID LAKE HLTH CLINIC, PO Box 227, Nixon, NV 89424-0227 |
| 17795294 | + | PYRAMID LAKE TRIBAL HEALTH CLINIC, 705 HIGHWAY 446 PO BOX 227, NIXON, NV 89424-0227 |
| 17794637 | + | Pacific Medical Center, 1101 Madison St Ste 301, Seattle, WA 98104-3599 |
| 17794636 | + | Pacific Medical Center, 10416 5th Ave NE, Seattle, WA 98125-7449 |

| | | |
|---|---|---|
| 17794639 | + | Pacific Medical Ctr, 1909 214th St SE Ste 300, Bothell, WA 98021-4418 |
| 17794646 | + | Package Development Co., Inc., Rick Folbrecht, 100 Roundhill Drive, Rockaway, NJ 07866-1220 |
| 17794653 | + | Paddock Laboratories, 515 Eastern Avenue, Allegan, MI 49010-9070 |
| 17794654 | + | Paddock Laboratories, Indoco Remedies Limited, 3940 Quebec Avenue North, Minneapolis, MN 55427-1244 |
| 17794659 | + | Paetec, 4001 N Rodney Parham Rd, Little Rock, AR 72212-2459 |
| 17794723 | | Parish of East Baton Rouge Department of Finance, PO Box 2590, Baton Rouge, LA 70821-2590 |
| 17794724 | + | Parish of Jefferson Sales Tax Division, PO Box 248, Gretna, LA 70054-0020 |
| 17794725 | + | Parish of Terrebonne Sales & Use Tax Department, PO Box 670, Houma, LA 70361-0670 |
| 17794730 | + | Park Place Technologies, Inc., Mike Knightly, 8401 Chagrin Road, Cleveland, OH 44023-4701 |
| 17794729 | + | Park Place Technologies, Inc., Mike Knightly, 5910 Landerbrook Drive, Suite 300, Mayfield Heights, OH 44124-6500 |
| 17794731 | + | Park Place Technologies, LLC, Craig Sandt, 5910 Landerbrook Drive, Suite 300, Mayfield Heights, OH 44124-6500 |
| 17794732 | + | Park Place Technologies, LLC, Mark Tomei, 5910 Landerbrook Drive, Suite 300, Mayfield Heights, OH 44124-6500 |
| 17794758 | + | Pasadena Research Laboratories, 942 Calle Negocio, Suite 150, San Clemente, CA 92673-6271 |
| 17794759 | + | Pasadena Research Laboratories Inc - Johnson Matth, Division General Counsel, Materials Technology Div., 1401 King Road, West Chester, PA 19380-1467 |
| 17794852 | | Patent Office of the Republic of Bulgaria (BPO), 52 b, Dr. G. M. Dimitrov Blvd., Sofia, 1040, Bulgaria |
| 17794853 | | Patent Office of the Republic of Latvia, Director of the Patent Office Mr. Sandri, Citadeles Street 7/70, Riga, LV-1010, Latvia |
| 17794854 | | Patent Office of the Republic of Poland, Acting President / President par interim, Al. Niepodleglosci 188/192, P.O. Box 203, Warsaw, 00-950 Poland |
| 17794856 | | Patheon Pharmaceutical Inc., Max Balli & Carly Ganulin, 2110 East Galbraith Road, Cincinnati, OH 45237-1625 |
| 17794860 | + | Patheon Pharmaceuticals Inc., 4721 Emperor Boulevard, Research Triangle Park, NC 27703-8579 |
| 17794859 | | Patheon Pharmaceuticals Inc., 2110 East Galbraith Road, Cincinnati, OH 45237-1625 |
| 17794858 | | Patheon Pharmaceuticals Inc., Peter Ercoli, 2110 East Galbraith Road, Cincinnati, OH 45237-1625 |
| 17794861 | + | Patheon Pharmaceuticals, Inc., Francis P. McLuir, 4721 Emperor Boulevard, Research Triangle Park, NC 27703-8579 |
| 17794862 | + | Patheon Pharmaceuticals, Inc., Linda Dudley, 2110 East Galbraith Rd., Cincinnati, OH 45237-1625 |
| 17794863 | + | Patheon Pharmaceuticals, Patheon by ThermoFisher Scientific, 2110 East Galbraith Road, Cincinnati, OH 45237-1625 |
| 17794877 | + | Paul Bonanno, Paul Bonanno, 393 Bayview Avenue, Amityville, NY 11701-2801 |
| 17794878 | + | Paul Bonanno and Lucille Bonanno, Paul Bonanno & Lucille Bonanno, 900 Merchants Concourse, Ste 305, Westbury, NY 11590-5114 |
| 17794879 | + | Paul Karpecki & Visionary Consultants, Inc., Paul Karpecki, 3933 Real Quiet Lane, Lexington, KY 40509-9716 |
| 17794898 | | Peak Scientific, DEPT CH 19562, PALATINE, IL 60055-9562 |
| 17794906 | + | Peerless Network, PO BOX 76112, CLEVELAND, OH 44101-4204 |
| 17794911 | + | Pelion Surgical LLC, Sue Talada, 116 Vivion, Aiken, SC 29803-5290 |
| 17794919 | + | Pennsylvania Attorney General, Attn Bankruptcy Department, 16th Floor, Strawberry Square, Harrisburg, PA 17120-0001 |
| 17794920 | + | Pennsylvania Department of Aging, 400 Market Street, Harrisburg, PA 17101-2301 |
| 17794921 | + | Pennsylvania Department of Aging and Health, 400 Market Street, Harrisburg, PA 17101-2301 |
| 17794923 | | Pennsylvania Dept of Environmental Protection, Bureau of Waste Management, 14th Floor Rachel Carson State Office Bu, PO Box 69170, Harrisburg, PA 17106-9170 |
| 17794924 | + | Pennsylvania Dept of Health, 555 Walnut St, 7th Floor, Harrisburg, PA 17101-1947 |
| 17794925 | | Pennsylvania Dept of Revenue, Attn Compliance & Bankruptcy, Strawberry Square Lobby, Harrisburg, PA 17128-0101 |
| 17794931 | + | Penske Trucking Leasing Co., L.P., Laura M. Petit, 30 Mahan Street, West Babylon, NY 11704-1304 |
| 17794958 | + | Performance Validation, 5420 W. Southern Ave, Suite 100, Indianapolis, IN 46241-5535 |
| 17794968 | | Perrigo Israel Pharmaceuticals Ltd, The Sharp Building, Hogan Place, Dublin 2,, Ireland |
| 17794970 | + | Perritt Laboratories, John Trepper, 145 South Main Street, Hightstown, NJ 08520-3341 |
| 17795015 | + | Pharm-Rx Chemical Corp., 4 Brighton Road, Suite 308, Clifton, NJ 07012-1665 |
| 17795014 | + | Pharm-Rx Chemical Corp., Carlos Doussinague, 4 Brighton Road, Suite 308, Clifton, NJ 07012-1665 |
| 17794997 | + | Pharmacy Healthcare Solutions, Inc., 968 Perry Highway, Pittsburgh, PA 15237-2148 |
| 17794999 | + | Pharmacy Select, LLP, Kristen N. Reabe, 1659 N. Spring Street, Suite 107, Beaver Dam, WI 53916-1280 |
| 17795012 | + | Pharmidable Legal Advisors, LLC, Randall J. Zakreski, PO Box 616, Downingtown, PA 19335-0616 |
| 17795021 | + | Philadelphia Indemnity Insurance Company, Attention Surety Department, 100 Princeton South Corporate Center, 4th Floor, Ewing, NJ 08628-3466 |
| 17795083 | + | Plantex USA, Inc., George Svokos & Cheryl Bohnel, Two University Plaza, Suite 305, Hackensack, NJ 07601-6210 |
| 17795124 | | Portuguese Institute of Industrial Property, President, Directive Council / President, Campo das Cebolas, Lisbon, 1149-035, Portugal |
| 17795128 | + | Positudes, Inc. dba The Alliance Pharmacy, 44 Bond Street, Westbury, NY 11590-5002 |
| 17795158 | + | Precis Engineering, Inc., John McCullough, 20 S. Maple Street, Suite 200, Ambler, PA 19002-5525 |
| 17795172 | + | Premier Healthcare Alliance LP, David A. Hargraves, 13034 Ballantyne Corporate Place, Charlotte, NC 28277-1498 |
| 17795173 | + | Premier Healthcare Alliance LP, Wayne Russell, 13034 Ballantyne Corporate Place, Charlotte, NC 28277-1498 |
| 17795174 | + | Premier Healthcare Alliance, L.P., 13034 Ballantyne Corporate Place, Charlotte, NC 28277-1498 |
| 17795195 | + | PricewaterhouseCoopers Advisory Services LLC, Sam Venugopal, 300 Madison Avenue C1202, New York, NY 10017-6282 |
| 17795198 | + | Pride Chemical Solutions Inc., Timothy J. Consiglio, 6 Long Island Ave., Holtsville, NY 11742-1803 |
| 18096188 | + | Pride Chemical Solutions, Inc., 6 Long Island Avenue, Holtsville, NY 11742-1898 |
| 17795205 | + | Prime Therapeutics LLC, Christopher Moen, 1305 Corporate Center Drive, Eagan, MN 55121-1204 |
| 17795206 | + | Primera Analytical Solutions, 259 Prospect Plains Rd., Bldg E, Cranbury, NJ 08512-3706 |
| 17795208 | + | Primera Analytical Solutions Corp, 259 Wall Street, Princeton, NJ 08540-1511 |
| 17795207 | + | Primera Analytical Solutions Corp, Bibo Xu, 259 Wall Street, Princeton, NJ 08540-1511 |

| | | |
|---|---|---|
| 17795236 | + | ProPharma Group Holdings, LLC, 8717 W. 110th St., Suite 300, Overland Park, KS 66210-2103 |
| 17795238 | + | ProStaff Solutions Inc., Juan Carlos Diaz, 101 N. Fetus St., South Amboy, NJ 08879-1529 |
| 17795233 | | Propharm Ltd., 23 Ben Gurion Street, Zichron Yaacov, 30900, Israel |
| 17795252 | + | Provider PPI LLC, 120 Fifth Ave, Fifth Ave Place, Pittsburgh, PA 15222-3000 |
| 17795251 | + | Provider PPI LLC, Barbara Lust, 120 Fifth Ave, Fifth Ave Place, Pittsburgh, PA 15222-3000 |
| 17795255 | | Prozio, Bromberg & Newman, P.C., Frank Fazio, 100 Southgate Parkway, P.O. Box 1997, Morristown, NJ 07962-1997 |
| 17795271 | + | Publix Super Markets, Inc., PO Box 407, Lakeland, FL 33802-0407 |
| 17795275 | + | Puerto Rico Board of Pharmacy, PO BOX 10200, San Juan, PR 00908-1200 |
| 17795295 | | QCS STAFFING INC, ONE BOSTON PLACE SUITE 2600, JADE HACKETT, BOSTON, MA 02108-4420 |
| 17795296 | + | QCS Staffing Inc., One Boston Place, Ste 2600, Boston, MI 02108-4420 |
| 17795298 | + | QK HEALTHCARE, 35 SAWGRASS DRIVE, STE#3, BELLPORT, NY 11713-1578 |
| 17795297 | + | QK Healthcare, Laxmikanti Patel, 35 SAWGRASS DRIVE, STE#3, BELLPORT, NY 11713-1578 |
| 17795299 | + | QPHARMA INC, 22 SOUTH STREET, MORRISTOWN, NJ 07960-8611 |
| 17795300 | | QUAD CITY RETINA CONSULTANTS, ANTARIS LEONARDO MIGUEL1230 E RUSHOLME S, DAVENPORT, IA 52803 |
| 17795301 | | QUADIENT FINANCE USA FORMER NEOFUNDS, PO BOX 6813, CAROL STREAM, IL 60197-6813 |
| 17795302 | | QUADIENT LEASING USA INC, DEPT 3682, PO BOX 123682, DALLAS, TX 75312-3682 |
| 17795304 | + | QUALANEX LLC, MAIL CODE 5-CO, ONE WEST FOURTH ST SUITE 500, WINSTON-SALEM, NC 27101-3971 |
| 17795309 | + | QUALIGENCE INC, 35200 SCHOOLCRAFT ROAD, LIVONIA, MI 48150-1324 |
| 17795310 | + | QUALITY 1ST BASEMENT SYSTEMS INC, 359 ROUTE 35 SOUTH, CLIFFWOOD, NJ 07721-1178 |
| 17795311 | + | QUALITY CARE PROD (FORMER LAKE ERIE MED), 6920 HALL ST, HOLLAND, OH 43528-9485 |
| 17795312 | + | QUALITY CARE PRODUCTS, 6920 HALL STREET, HOLLAND, OH 43528-9269 |
| 17795313 | + | QUALITY LAB ACCESSORIES LLC, 2840 CLYMER AVE, TELFORD, PA 18969-1000 |
| 17795314 | + | QUANTEK INSTRUMENTS, 183 MAGILL DRIVE, GRAFTON, MA 01519-1327 |
| 17795315 | | QUANTIC GROUP LTD, 5N REGENT STREET SUITE 502, LIVINGSTON, NJ 07039 |
| 17795317 | | QUANTIC REGULATORY SERVICES LLC, 5N REGENT STREET, SUITE 502, LIVINGSTON, NJ 07039 |
| 17795318 | + | QUANTRONIX INC, 314 SOUTH 200 WEST, FARMINGTON, UT 84025-2409 |
| 17795319 | + | QUANTUM - REMIT, PO BOX 933085, CLEVELAND, OH 44193-0034 |
| 17795320 | + | QUANTUM ANALYTICS GROUP INC - REMIT, 458 ELIZABETH AVENUE, SOMERSET, NJ 08873-5110 |
| 17795321 | + | QUANTUS - REMIT, 3 VALLEY SQUARE, SUITE 120, BLUE BELL, PA 19422-2718 |
| 17795323 | + | QUEST PHARMACEUTICALS, PO BOX 270, MURRAY, KY 42071-0004 |
| 17795324 | + | QUEST SOFTWARE INC - REMIT, PO BOX 731381, DALLAS, TX 75373-1381 |
| 17795327 | + | QUINCY COMPRESSOR - REMIT, 701 N DOBSON AVE, BAY MINETTE, AL 36507-3199 |
| 17795303 | | Qualanex, 1410 Harris Road, Libertyville, IL 60048-2435 |
| 17795305 | + | Qualanex, LLC, Erin Pietranek, 1410 Harris Road, Libertyville, IL 60048-2435 |
| 17795306 | + | Qualanex, LLC, Gerard Sartori, 1410 Harris Road, Libertyville, IL 60048-2435 |
| 17795308 | | Qualifyze GMBH, Taunusanlage 8, Frankfurt am Main, 60329, Germany |
| 17795316 | | Quantic Group, Ltd., Owen Richards, 5N Regent Street, Suite 502, Livingston, NJ 07039 |
| 17795328 | + | Quincy Compressor LLC, Muntaser Marar, 87 E Jefryn Blvd, Unit B, Deer Park, NY 11729-5713 |
| 17795335 | + | R S PHILLIPS STEEL LLC, 128 LAKE POCHUNG ROAD, SUSSEX, NJ 07461-4127 |
| 17795336 | | R&S NORTHEAST LLC / DIXON-SHANE, DBA R&S NORTHEAST LLC10049 SANDMEYER LN, PHILADELPHIA, PA 19116 |
| 17795337 | + | R&S Wholesale, Jeff Coomer, 8407 Austin Tracy Rd, Fountain Run, KY 42133-9606 |
| 17795428 | + | R-BIOPHARM INC, 870 VOSSBRINK DRIVE, WASHINGTON, MO 63090-1067 |
| 17795338 | + | R.A. Jones & Co. d/b/a Norden Machinery, Jonathon Titterton, 201 Circle Drive N, Suite 116, Piscataway, NJ 08854-3723 |
| 17795339 | | R21102, Polaris Point Road Bldg 3192, Apra Harbor, GU 96915 |
| 17795340 | + | RA JONES & CO - REMIT, 2701 CRESENT SPRINGS ROAD, COVINGTON, KY 41017-1504 |
| 17795341 | + | RAAHA LLC, 3280 KINROSS CIRCLE, HERNDON, VA 20171-3315 |
| 17795345 | + | RADIANT EYE CARE OPTOMETRIC CORP, 1210 JTL PKWY SUITE 103, SPRINGDALE, AR 72762-7037 |
| 17795349 | | RADWELL - REMIT, PO BOX 419343, BOSTON, MA 02241-9343 |
| 17795362 | #+ | RAINBOW OPTICS, 762 E 13TH AVE, EUGENE, OR 97401-3778 |
| 17795364 | | RALEIGH EYE CENTER, 3320 EXECUTIVE DR STE 111, RALEIGH, NC 27609-7445 |
| 17795365 | | RALEIGH OPHTHALMOLOGY, SURGICAL EYE ASSOCIATES2709 BLUE RIDGE R, RALEIGH, NC 27607 |
| 17795368 | | RAM EYE CARE CENTER, 1131 E NORTH BLVDETHIRAJ RAMCHANDER MD35, LEESBURG, FL 34748 |
| 17795371 | | RAMBOLL US CONSULTING INC - REMIT, PO BOX 829681, PHILADELPHIA, PA 19182-9681 |
| 17795372 | + | RAMCO INNOVATIONS INC, 1207 MAPLE STREET, WEST DES MOINES, IA 50265-4423 |
| 17795373 | + | RAMIREZ & POULOS, 324 E PAR ST, ORLANDO, FL 32804-4004 |
| 17795392 | + | RANCH MEDICAL CLINIC NAS JRB, 1711 Doolittle Ave, Fort Worth, TX 76127-1133 |
| 17795393 | + | RANCHO BERNARDO SURGERY CENTER, 17190 BERNARDO CENTER DR STE 100, SAN DIEGO, CA 92128-7031 |
| 17795394 | + | RANCHO MIRAGE EYECARE, 71956 MAGNESIA FALLS DR, RANCHO MIRAGE, CA 92270-4901 |
| 17795395 | | RAND EYE INSTITUTE, 5 W SAMPLE RDATTN CARL DANZIG954-782-170, DEERFIELD BEACH, FL 33064 |
| 17795396 | + | RANDOLPH CLINIC/SGSL, 221 3RD ST.WEST BLDG 1040, RANDOLPH AFB, TX 78150-4800 |
| 17795397 | + | RANDOLPH CLINIC/SGSL, 221 3rd St W Bldg 1040, Randolph AFB, TX 78150-4800 |
| 17795399 | | RANDOLPH EYE CARE, 477 NJ-10, RANDOLPH, NJ 07869 |
| 17795400 | | RANDSTAD, PO BOX 2084, CAROL STREAM, IL 60132-2084 |

| | | |
|---|---|---|
| 17795403 | + | RAPID REPRODUCTIONS INC, ATTN WENDY CRESS, 129 S 11TH ST, TERRE HAUTE, IN 47807-3893 |
| 17795408 | | RATTPACK & CO OG, WELLOCH 1, DORNBIRN, 6850, AUSTRIA |
| 17795416 | + | RAWLINS EC CONSULTING, PO BOX 831153, RICHARDSON, TX 75083-1153 |
| 17795422 | | RAYMOND W BLISS ARMY HOSPITAL, Pharmacy Room 1005, Fort Huachuca, AZ 85613 |
| 17795423 | | RAYMORE EYECARE, HUFF BRYAN R887 E. WALNUT, RAYMORE, MO 64083 |
| 17795426 | #+ | RAYNER EYE CLINIC, 1308 BELK BLVD, OXFORD, MS 38655-5320 |
| 17795429 | + | RC TESTING SERVICE INC, PO BOX 248, LYNBROOK, NY 11563-0248 |
| 17795432 | + | READING HOSPITAL, 420 SOUTH 5TH AVENUE, WEST READING, PA 19611-2143 |
| 17795433 | | REAL VALUE PRODUCTS CORP, DBA HOSPITAL PHARMACEUTICAL CONSULT5100, SAN ANTONIO, TX 78218 |
| 17795438 | + | REBOUND PORTFOLIO LTD, 1350 AVE OF THE AMERICAS, NEW YORK, NY 10019-4702 |
| 17795439 | + | RED CLIFF COMM HLTH CTR, 88455 PIKE RD PO BOX 529, BAYFIELD, WI 54814-0529 |
| 17795440 | + | RED CLIFF COMM HLTH CTR, PO Box 529, Bayfield, WI 54814-0529 |
| 17795441 | | RED WING BUSINESS ADVANTAGE ACCOUNT, PO BOX 844329, DALLAS, TX 75284-4329 |
| 17795443 | + | REDBIRD SMITH HLT CTR IHS, 301 S J T Stites St, Sallisaw, OK 74955-9302 |
| 17795444 | + | REDBIRD SMITH HLT CTR IHS, 301 SOUTH J.T. STITES, SALLISAW, OK 74955-9302 |
| 17795450 | + | REDICA SYSTEMS INC (FORMER GOVZILLA), 1905 MARKETVIEW DRIVE, STE 205, YORKVILLE, IL 60560-1896 |
| 17795458 | + | REED-LANE INC, 359 NEWARK POMPTON TURNPIKE, WAYNE, NJ 07470-6600 |
| 17795460 | + | REES SCIENTIFIC CORPORATION, 1007 WHITEHEAD ROAD EXT, TRENTON, NJ 08638-2428 |
| 17795462 | + | REESE GROUP - MILITARY SALES, PO BOX 40423, NASHVILLE, TN 37204-0423 |
| 17795465 | + | REFILL PHARMACY DEPARTMENT, 7101 Kingfisher St Bldg 934, Tampa, FL 33621-5013 |
| 17795466 | + | REFILL SATELLITE PHARMACY, 630 3rd St W Bldg 1068, Randolph AFB, TX 78150-4804 |
| 17795467 | + | REFINED EYE CARE, 2188 HIGHWAY 46 W STE 102, NEW BRAUNFELS, TX 78132-4467 |
| 17795468 | + | REFOCUS MANAGEMENT SERVICE LLC, 87 GRANDVIEW AVE, WATERBURY, CT 06708-2514 |
| 17795469 | | REGIONAL EYE CENTER, 1119 E LAMAR STWILLIAMS MOATES & MOATES, AMERICUS, GA 31709-3762 |
| 17795470 | + | REGIONAL EYE CENTER, 135 WEST RAVINE ROADSTE 2C, KINGSPORT, TN 37660-3847 |
| 17795471 | + | REGIONAL EYE SURGERY CENTER, 7777 HENNESSY BLVDSUITE 5000, BATON ROUGE, LA 70808-4368 |
| 17795472 | | REGIONAL RETINA, REN DAVID H7330 FERN AVENUESUITE 702, SHREVEPORT, LA 71105 |
| 17795473 | + | REGULATORY COMPLIANCE ASSOCIATES, 10411 CORPORATE DRIVE SUITE 102, PLEASANT PRARIE, WI 53158-1619 |
| 17795476 | + | REID CLINIC PHARMACY, 1515 TRUEMPER RD BLDG 6612, LACKLAND AFB, TX 78236-5583 |
| 17795477 | + | REID CLINIC PHARMACY, 1515 Truemper St Bldg 6612, Lackland AFB, TX 78236-5583 |
| 17795483 | | RELAY HEALTH, PO BOX 742532, ATLANTA, GA 30374-2532 |
| 17795484 | + | RELIABLE BLACK TOP AND PAVING INC, 226 NOLIN STREET, BRENTWOOD, NY 11717-5048 |
| 17795486 | | RELIANCE STANDARD LIFE INSURANCE CO, PO BOX 3124, SOUTHEASTERN, PA 19398-3124 |
| 17795487 | + | RELIANCE WHOLESALE INC, 13801 SW 119TH AVENUE, MIAMI, FL 33186-7523 |
| 17795488 | | RENAISSANCE GLOBAL SERVICES LLC, BELL WORKS, 1010 CRAWFORDS CORNER ROAD, SUITE 4-116, HOLMDEL, NJ 07733 |
| 17795491 | + | RENEW EYE CLINIC, 6102 BEACH BLVD, BUENA PARK, CA 90621-4211 |
| 17795495 | + | RENO-SPARKS TRIBAL HEALTH, 1715 KUENZLI ST, RENO, NV 89502-1117 |
| 17795501 | | REPHINE LTD, 15 MEADWAY COURT, STEVANGE HERTS, SG1 2EF, UNITED KINGDOM |
| 17795503 | + | REPORTS NOW INC, 5299 DTC BLVD STE 760, GREENWOOD VILLAGE, CO 80111-3328 |
| 17795504 | + | REPUBLIC PHARMACEUTICALS LLC, 5840 INTERFACE DR STE 200, ANN ARBOR, MI 48103-9176 |
| 17795505 | | REPUBLIC SERVICES #689, PO BOX 9001099, LOUISVILLE, KY 40290-1099 |
| 17795507 | | RESOURCE OPTIMIZATION & INNOVATION LLC, PO BOX 504280, SAINT LOUIS, MO 63150-4280 |
| 17795508 | + | RESTEK - REMIT, PO BOX 4276, LANCASTER, PA 17604-4276 |
| 17795509 | + | RESTON SURGERY CENTER LP, 1860 TOWN CENTER DR STE G-100703-639-310, RESTON, VA 20190-5897 |
| 17795511 | + | RETINA & DIABETIC EYE, PO BOX 10069, GREENSBORO, NC 27404-0069 |
| 17795512 | + | RETINA & GLAUCOMA ASSOCIATES, 113 BULIFANTS BLVD SUITE A, WILLIAMSBURG, VA 23188-5719 |
| 17795513 | + | RETINA & VITREOUS ASSOC OF KY, 120 NORTH EAGLE CREEK DRIVE SUITE 500, LEXINGTON, KY 40509-1802 |
| 17795514 | + | RETINA & VITREOUS CENTER, 246 CATALINA SUITE #1HYATT JOHN MD, ASHLAND, OR 97520-1624 |
| 17795515 | + | RETINA & VITREOUS SURGEONS OF UTAH, 1055 N 300 W STE 210PHYSICIANS PLAZA801-, PROVO, UT 84604-3344 |
| 17795516 | + | RETINA AND VITREOUS OF LOUISIANA, 10202 JEFFERSON HWY BLDG DATTN NICOLE, BATON ROUGE, LA 70809-3182 |
| 17795517 | + | RETINA ASSOC GR PHILA LTD, BELMONT JONATHAN BRUCE, MANOR MEDICAL BUILDING, 124 DEKALB PIKE, NORTH WALES, PA 19454-1853 |
| 17795518 | + | RETINA ASSOC OF SOUTH TEXAS, MAROUF LINA MOHAMAD, 9910 HUEBNER RD, SUITE 100, SAN ANTONIO, TX 78240-1375 |
| 17795519 | | RETINA ASSOC OF SOUTH TEXAS, MAROUF LINA MOHAMAD9910 HUEBNER RDSUITE, SAN ANTONIO, TX 78240 |
| 17795520 | + | RETINA ASSOC ORANG CTY USE ACT 1718399, 2010 E 1ST STSTE 140, SANTA ANA, CA 92705-4086 |
| 17795521 | | RETINA ASSOCIATES, LIPMAN RICHARD M8679 CONNECTICUT STREETS, MERRILLVILLE, IN 46410 |
| 17795522 | | RETINA ASSOCIATES LTD, 133 EAST BRUSH HILL ROADSUITE 300, ELMHURST, IL 60126 |
| 17795523 | | RETINA ASSOCIATES OF ALABAMA, THOMPSON WARREN A160 HEALTHWEST DRIVEPO, DOTHAN, AL 36304 |
| 17795524 | + | RETINA ASSOCIATES OF CLEVELAND INC, 24075 COMMERCE PARK, BEACHWOOD, OH 44122-5823 |
| 17795525 | | RETINA ASSOCIATES OF HAWAII INC, DROUILHET JOHN HUEY1329 LUSITANA STREETS, HONOLULU, HI 96813 |
| 17795526 | + | RETINA ASSOCIATES OF MIDDLE GEORGIA, 160 WATER TOWER COURT, MACON, GA 31210-4873 |

| 17795527 | | RETINA ASSOCIATES OF MISSOURI PC, BLAIR JERRY R3600 AMRON COURT, COLUMBIA, MO 65202 |
| 17795528 | | RETINA ASSOCIATES OF NEW YORK, ATTN ACCTS PAYABLE DEPT OR ERIC LAI140 E, NEW YORK, NY 10075 |
| 17795529 | | RETINA ASSOCIATES OF NW NJ P.A., SACHS RONALD8 SADDLE ROADSUITE 201, CEDAR KNOLLS, NJ 07927 |
| 17795530 | | RETINA ASSOCIATES OF ORANGE COUNTY, MCGUIRE DESMOND EDWARD2010 EAST FIRST ST, SANTA ANA, CA 92705 |
| 17795531 | + | RETINA ASSOCIATES OF SARASOTA, 3920 BEE RIDGE RD BLDG D, SARASOTA, FL 34233-1261 |
| 17795532 | #+ | RETINA ASSOCIATES OF SOUTHERN UTAH, 230 N 1680 E BLDG F, SAINT GEORGE, UT 84790-2579 |
| 17795534 | | RETINA ASSOCIATES OF ST LOUIS, TERRITO CARLA1224 GRAHAM RDSUITE 3011, FLORISSANT, MO 63031 |
| 17795533 | + | RETINA ASSOCIATES OF ST LOUIS, 12990 MANCHESTER RD STE 104, DES PERES, MO 63131-1860 |
| 17795535 | | RETINA ASSOCIATES OF UTAH, 5169 S COTTONWOOD STBUILDING B, SUITE 63, MURRAY, UT 84107 |
| 17795536 | + | RETINA ASSOCIATES OF WESTERN NY, 160 SAWGRASS DRSTE 200, ROCHESTER, NY 14620-4655 |
| 17795537 | + | RETINA ASSOCIATES P A, 9800 BAPTIST HEALTH DRIVE SUITE 200LANDE, LITTLE ROCK, AR 72205-6243 |
| 17795538 | + | RETINA ASSOCIATES PA, 2 SHIRCLIFF WAY STE 715, JACKSONVILLE, FL 32204-4759 |
| 17795539 | + | RETINA ASSOCIATES PA, 4100 N MULBERRY DRSUITE 100, KANSAS CITY, MO 64116-1787 |
| 17795540 | + | RETINA ASSOCIATES PC, 190 CAMPUS BLVDSTE 320540-722-3500, WINCHESTER, VA 22601-2872 |
| 17795541 | | RETINA ASSOCIATES SW PC, JAVID CAMERON G MD6561 E CARONDELET DRIV, TUCSON, AZ 85710 |
| 17795542 | | RETINA CARE INSTITUTE, KHANI SHAHROKH C900 CUMMINGS CENTER, SUI, BEVERLY, MA 01915 |
| 17795543 | + | RETINA CARE PSC, PO BOX 2770, ARECIBO, PR 00613-2770 |
| 17795545 | | RETINA CENTER, MAMES ROBERT N6400 NEWBERRY ROADSUITE 30, GAINESVILLE, FL 32605 |
| 17795544 | | RETINA CENTER, EMERSON MICHAEL VAUGHN710 E 24TH STSUITE, MINNEAPOLIS, MN 55404 |
| 17795546 | | RETINA CENTER AT LAS VEGAS, JAYNE RUSSELL P6839 WEST CHARLESTON BLVD, LAS VEGAS, NV 89117 |
| 17795547 | + | RETINA CENTER OF ARKANSAS PLLC, 1794 E JOYCE BLVD STE 3, FAYETTEVILLE, AR 72703-5257 |
| 17795549 | | RETINA CENTER OF NEW JERSEY LLC, HIGGINS PATRICK MARTIN1255 BROAD STREETS, BLOOMFIELD, NJ 07003 |
| 17795550 | | RETINA CENTER OF TEXAS, QURESHI JAWAD A305 MORRISON PARK DRIVESU, SOUTHLAKE, TX 76092 |
| 17795551 | + | RETINA CENTER OF VERMONT, YOUNG MICHELLE L, 99 SWIFT ST, SUITE 200, SOUTH BURLINGTON, VT 05403-7359 |
| 17795552 | | RETINA CLINIC, PATEL KARTIK195 RTE 46 WEST STE 204, MINE HILL, NJ 07803 |
| 17795553 | | RETINA CONSLNTS OF NEVADA TOWN CTR, 2850 W HORIZON RIDGE STE 300, ATTN AP, HENDERSON, NV 89052-4395 |
| 17795554 | + | RETINA CONSULTANTS, 101 PLAIN STREET SUITE 101401-274-5844, PROVIDENCE, RI 02903-4829 |
| 17795556 | + | RETINA CONSULTANTS, 191 MAIN ST, MANCHESTER, CT 06042-3574 |
| 17795555 | | RETINA CONSULTANTS, 12630 MONTE VISTA RDSTE 104858 451-1911, POWAY, CA 92064-2530 |
| 17795558 | + | RETINA CONSULTANTS LTD, 4450 31ST AVE S SUITE 200JOHNSON MAX R M, FARGO, ND 58104-4598 |
| 17795559 | | RETINA CONSULTANTS LTD, BLAIR MICHAEL2454 E DEMPSTER STSUITE 400, DES PLAINES, IL 60016 |
| 17795560 | | RETINA CONSULTANTS OF ALABAMA, ALBERT MICHAEL A700 18TH STREET SOUTHSUI, BIRMINGHAM, AL 35233 |
| 17795561 | + | RETINA CONSULTANTS OF AUSTIN, 3705 MEDICAL PKWY SUITE 460, AUSTIN, TX 78705-1024 |
| 17795562 | + | RETINA CONSULTANTS OF AZ, 13943 N 91ST AVE, BLDG D101, PEORIA, AZ 85381-3688 |
| 17795563 | | RETINA CONSULTANTS OF CAROLINA, 1126 GROVE ROADHALL JAMES G MD, GREENVILLE, SC 29605 |
| 17795564 | + | RETINA CONSULTANTS OF CENTRAL ILLINOIS, REDDY CHITTARANJAN V, ILLINOIS, 3310 CHARTWELL ROAD, PEORIA, IL 61614-2322 |
| 17795565 | | RETINA CONSULTANTS OF CHARLESTON, 3531 MARY ADER AVEBUILDING D843 763 4466, CHARLESTON, SC 29414 |
| 17795566 | | RETINA CONSULTANTS OF DELMARVA PA, AHMAD ZAAIRA6511 DEER POINTE DRIVE, SALISBURY, MD 21804 |
| 17795567 | | RETINA CONSULTANTS OF HAWAII, 98-1079 MOANALUA RDSTE 470808-487-8928, AIEA, HI 96701-4713 |
| 17795568 | | RETINA CONSULTANTS OF IDAHO, SIMPSON SCOTT CLYDE3715 E OVERLAND ROADS, MERIDIAN, ID 83642 |
| 17795570 | | RETINA CONSULTANTS OF LOS ANGELES, TRAN VINH T1808 VERDUGO BLVDSUITE 206, GLENDALE, CA 91208 |
| 17795569 | + | RETINA CONSULTANTS OF LOS ANGELES, TRAN VINH T, 1808 VERDUGO BLVD, SUITE 206, GLENDALE, CA 91208-1412 |
| 17795571 | + | RETINA CONSULTANTS OF MIAMI, 2601 SW 37TH AVE SUITE 907, MIAMI, FL 33133-2751 |
| 17795572 | + | RETINA CONSULTANTS OF MICHIGAN, 29201 TELEGRAPH RD STE 606WEISS HAROLD M, SOUTHFIELD, MI 48034-1331 |
| 17795573 | + | RETINA CONSULTANTS OF NEVADA - TOWN CTR, 653 N TOWN CENTER DR SUITE 518, PARKER ROBERT J MD, LAS VEGAS, NV 89144-0519 |
| 17795574 | | RETINA CONSULTANTS OF SEATTLE, DRUCKER DAVID N1530 N 115TH STSUITE 105, SEATTLE, WA 98133 |
| 17795575 | + | RETINA CONSULTANTS OF SO CALIFORNIA, 9041 MAGNOLIA AVE STE 207, RIVERSIDE, CA 92503-3956 |
| 17795576 | | RETINA CONSULTANTS OF SOUTH COLORADO, CHITTUM MARK EDWIN2770 N. UNION BLVD.SUI, COLORADO SPRINGS, CO 80909 |
| 17795577 | | RETINA CONSULTANTS OF SW FLORIDA, RASKAUSKAS PAUL A6901 INTERNATIONAL CENT, FORT MYERS, FL 33912 |
| 17795578 | #+ | RETINA CONSULTANTS OF TEXAS, 6300 WEST LOOP SOUTHSUITE 500, BELLAIRE, TX 77401-2903 |
| 17795579 | | RETINA CONSULTANTS OF WESTERN NY, 6637 MAIN STREETKHAN MEDI A DO, WILLIAMSVILLE, NY 14221 |
| 17795580 | | RETINA CONSULTANTS OF WORCESTER, BRADBURY MICHAEL J63 LINCOLN ST, WORCESTER, MA 01605 |
| 17795581 | | RETINA CONSULTANTS P.A., KAYSERMAN LARISA1200 RIDGEWOOD AVE, RIDGEWOOD, NJ 07450 |
| 17795583 | + | RETINA CONSULTANTS SOUTHERN CALIFORNIA, 36949 COOK ST STE 101CLEMENT CHAN MD, PALM DESERT, CA 92211-6080 |
| 17795584 | | RETINA CONSULTANTS SURGERY CENTER, 39 SYCAMORE AVENUEBUILDING #1, LITTLE SILVER, NJ 07739 |
| 17795585 | | RETINA CONSULTATIONS, BODINE STEVEN915 PALMER ROAD, BRONXVILLE, NY 10708 |
| 17795586 | | RETINA CTR OF SOUTH FLORIDA, RADEN ROBERT5130 LINTON BLVD, F7, DELRAY BEACH, FL 33484 |
| 17795587 | + | RETINA EYE CENTER, 3520 WALTON WAY EXTSTE 2A, AUGUSTA, GA 30909-6591 |
| 17795588 | + | RETINA EYE SPECIALISTS LLC, 4515 WILES ROAD #201, COCONUT CREEK, FL 33073-3414 |
| 17795589 | + | RETINA EYECARE, 21616 76TH AVE W STE 104AVAKIAN ARPENIK, EDMONDS, WA 98026-7512 |

| | | |
|---|---|---|
| 17795590 | | RETINA GROUP OF FLORIDA, DEL CID MARIO R6333 NORTH FEDERAL HWYSUI, FORT LAUDERDALE, FL 33308 |
| 17795591 | | RETINA GROUP OF NEW ENGLAND, CHAUDHRY NAUMAN ALAM174 CROSS ROAD, WATERFORD, CT 06385 |
| 17795592 | + | RETINA GROUP OF WA PC, 7501 GREENWAY CENTER DRSTE 300301-676-12, GREENBELT, MD 20770-3514 |
| 17795593 | | RETINA HEALTH CENTER, 1567 HAYLEY LANEEATON ALEXANDER M MD, FORT MYERS, FL 33907 |
| 17795594 | | RETINA INSTITUTE LLC, 2701 N CAUSEWAY BLVEDEBRAHIM SHEHAB MD, METAIRIE, LA 70002 |
| 17795595 | | RETINA INSTITUTE OF CALIFORNIA, TOM SHIO-MIN CHANG100 E CALIFORNIA BLVD, PASADENA, CA 91105 |
| 17795596 | | RETINA INSTITUTE OF ILLINOIS, 8780 W GOLFSTE 304GOLF PROFESSIONAL BUIL, NILES, IL 60714 |
| 17795597 | | RETINA INSTITUTE OF NORTH CAROLINA, FOGEL LISA E2605 BLUE RIDGE ROAD,STE220, RALEIGH, NC 27607 |
| 17795598 | + | RETINA INSTITUTE OF TEXAS PA, SYRQUIN MAURICE G, 3414 OAK GROVE AVENUE, DALLAS, TX 75204-2375 |
| 17795599 | + | RETINA INSTITUTE OF THE CAROLINAS, 724 ARDEN LANE - SUITE 220, ROCK HILL, SC 29732-2995 |
| 17795600 | + | RETINA INSTITUTE OF WASHINGTON PLLC, 4300 TALBOT RD STE 300, RENTON, WA 98055-6238 |
| 17795601 | + | RETINA LASER EYE CENTER, 317 N DELAWARE ST, KENNEWICK, WA 99336-7750 |
| 17795602 | + | RETINA MACULA CONSULTANTS OF CALIFORNIA, 515 CALIFORNIA TERRACE, PASADENA, CA 91105-2420 |
| 17795603 | | RETINA MACULA INSTITUTE, GALLEMORE RON P4201 TORRANCE BLVDSUITE 2, TORRANCE, CA 90503 |
| 17795604 | + | RETINA MACULA SPECIALISTS, 550 E BOUGHTON RD STE 120IRMA AHMED MD, BOLINGBROOK, IL 60440-2100 |
| 17795605 | + | RETINA MACULA SPECIALISTS OF MIAMI, 184 NE 168 ST3056550411, NORTH MIAMI BEACH, FL 33162-3412 |
| 17795606 | + | RETINA NORTHWEST, 426 NE ST JAMES ROAD, VANCOUVER, WA 98663-2148 |
| 17795607 | + | RETINA OF COASTAL CAROLINA, 1801 NEW HANOVER MEDICAL PARK DR, WILMINGTON, NC 28403-5351 |
| 17795608 | + | RETINA OF VIRGINIA PLC, 1951 EVELYN BYRD AVE STE 1, HARRISONBURG, VA 22801-3483 |
| 17795609 | + | RETINA PARTNERS OF FLORIDA - LAKELAND, 1910 LAKELAND BLVD, LAKELAND, FL 33805-2902 |
| 17795610 | | RETINA SAN DIEGO, MOZAYAN-ISFAHANI ARASH477 N EL CAMINO RE, ENCINITAS, CA 92024 |
| 17795611 | + | RETINA SPECIALIST OF BEVERLY HILLS, 9735 WILSHIRE BLVD #219MICHAEL JAVAHERI, BEVERLY HILLS, CA 90212-2107 |
| 17795612 | + | RETINA SPECIALIST OF MICHIGAN, 5030 CASCADE ROAD SE, GRAND RAPIDS, MI 49546-3725 |
| 17795613 | | RETINA SPECIALISTS NORTHWEST PLLC, MYERS-POWELL BRENDA A33915 1ST WAY SSTE, FEDERAL WAY, WA 98003 |
| 17795614 | + | RETINA SPECIALISTS OF ALABAMA, 2101 HIGHLAND AVE S SUITE 350ATTN ANNA C, BIRMINGHAM, AL 35205-4022 |
| 17795615 | + | RETINA SPECIALISTS OF COLORADO PLLC, 1444 S POTOMAC STSUITE 175, AURORA, CO 80012-4530 |
| 17795616 | | RETINA SPECIALISTS OF SAN ANTONIO PLLC, BRODRICK CHARLES D303 E QUINCYSUITE 100, SAN ANTONIO, TX 78215 |
| 17795617 | + | RETINA SPECIALISTS OF TENNESSEE PLLC, PO BOX 10, LOOKOUT MOUNTAIN, TN 37350-0010 |
| 17795618 | + | RETINA SPECIALTY INSTITUTE LLC, 5150 NORTH DAVIS HWY, PENSACOLA, FL 32503-2030 |
| 17795619 | + | RETINA VITREOUS, 1245 WILSHIRE BLVDSUITE 380, LOS ANGELES, CA 90017-4886 |
| 17795620 | | RETINA VITREOUS ASSOCIATES, 1945 CEI DRATTN CVP ACCOUNTS PAYABLE, CINCINNATI, OH 45242 |
| 17795621 | + | RETINA VITREOUS ASSOCIATES, 2424 W HOLCOMBE BLVDSUITE 203, HOUSTON, TX 77030-1935 |
| 17795622 | + | RETINA VITREOUS ASSOCIATES OF FL, 2705 W ST ISABEL STREET, TAMPA, FL 33607-6319 |
| 17795623 | + | RETINA VITREOUS ASSOCIATES OF FL, 4344 CENTRAL AVE, SAINT PETERSBURG, FL 33711-1141 |
| 17795624 | + | RETINA VITREOUS CENTER PLLC, 1851 S KELLY AVE, EDMOND, OK 73013-3928 |
| 17795626 | | RETINA VITREOUS CONSULTANTS, OLSEN KARL RAYMOND300 OXFORD DRSUITE 300, MONROEVILLE, PA 15146 |
| 17795625 | | RETINA VITREOUS CONSULTANTS, HERSHEY JONATHAN M2600 N MAYFAIR ROADSUI, MILWAUKEE, WI 53226 |
| 17795627 | + | RETINA VITREOUS SURGEONS, 200 GREENFIELD PARKWAY315-445-2697, LIVERPOOL, NY 13088-6655 |
| 17795628 | | RETINAL & OPHTHALMIC CONS PC, FOXMAN BRETT T1500 TILTON ROAD, NORTHFIELD, NJ 08225 |
| 17795629 | | RETINAL AMBULATORY SURGERY CTR OF NY, 138-140 E 80TH STATTN MARIA, NEW YORK, NY 10075 |
| 17795630 | | RETINAL ASSOCIATES OF FL, PEDEN MARC C602 S MACDILL AVE, TAMPA, FL 33609 |
| 17795631 | + | RETINAL ASSOCIATES OF OKLAHOMA, 12318 ST ANDREWS DR, OKLAHOMA CITY, OK 73120-8604 |
| 17795632 | + | RETINAL CONSULTANTS MED GROUP, 3 PARKCENTER DRIVESUITE 210, SACRAMENTO, CA 95825-8341 |
| 17795633 | | RETINAL CONSULTANTS OF SAN ANTONIO, MEIN CALVIN E9480 HUEBNER RDSUITE 310, SAN ANTONIO, TX 78240 |
| 17795636 | + | REX HOSPITAL, 4420 LAKE BOONE TRAIL, RALEIGH, NC 27607-6599 |
| 17795643 | | REYNOLDS ARMY COMMUNITY HOSP, 4300 Thomas St-Bldg Rm 1D118, Fort Sill, OK 73503 |
| 17795648 | + | RHO, Inc., 507 Omni Drive, Hillsborough, NJ 08844-5171 |
| 17795655 | | RHODE ISLAND HOSPITAL, PO BOX 6363, PROVIDENCE, RI 02940-6363 |
| 17795657 | | RI GENERAL TREASURER, ROOM 103, 3 CAPITOL HILL, PROVIDENCE, RI 02908-5097 |
| 17795658 | + | RI General Treasurer (RI Board of Pharmacy), 3 Capitol Hill Suite 205, Providence, RI 02908-5034 |
| 17795659 | + | RI VETS HM PHCY II, 480 Metacom Ave, Bristol, RI 02809-5119 |
| 17795697 | | RI-MCO, DXC TECHNOLOGY, PO BOX 2006, WARWICK, RI 02887-2006 |
| 17795698 | | RI-MCO HCPCS, DXC TECHNOLOGY, PO BOX 2006, WARWICK, RI 02887-2006 |
| 17795699 | | RI-MEDICAID, DXC TECHNOLOGY, PO BOX 2006, WARWICK, RI 02887-2006 |
| 17795700 | | RI-MEDICAID HCPCS, DXC TECHNOLOGY, PO BOX 2006, WARWICK, RI 02887-2006 |
| 17795661 | + | RIBON INDUSTRIES, 283 59TH STREET, BROOKLYN, NY 11220-3709 |
| 17795662 | + | RICE EQUIPMENT, 12895 PENNRIDGE, BRIDGETON, MO 63044-1238 |
| 17795666 | | RICHARD GREENE CO, PO BOX 8397, ST. LOUIS, MO 63132-0397 |
| 17795679 | + | RICHIE PHARMACAL CO, PO BOX 460, GLASGOW, KY 42142-0460 |
| 17795680 | + | RICHLAND COMMUNITY COLLEGE, ATTN BUSINESS SERVICES, ONE COLLEGE PARK, DECATUR, IL 62521-8513 |
| 17795681 | + | RICHMOND HILL MEDICAL HOME, 2451 US Highway 17, Richmond Hill, GA 31324-3397 |
| 17795684 | + | RICKY SIMMS CLEANING SERVICE LLC, 45 EARDLEY ROAD, EDISON, NJ 08817-3054 |

| 17795686 | + | RIDGEFIELD EYE PHYSICIANS & SURGEONS, 38 B GROVE ST, RIDGEFIELD, CT 06877-4665 |
| 17795687 | + | RIEKE OFFICE INTERIORS, 2000 FOX LANE, ELGIN, IL 60123-7814 |
| 17795688 | | RIEMER EYE CENTER, RIEMER ANDREW S5959 LAWNDALE, LUDINGTON, MI 49431 |
| 17795693 | + | RIHANI INTERNATIONAL INC, 1647 CRANSTON ST, CRANSTON, RI 02920-5033 |
| 17795695 | | RIKER DANZIG SCHERER HYLAND&PERRETTI LLP, HYLAND & PERRETTI LLP, HEADQUARTERS PLZ ONE SPEEDWELL AVE, MORRISTOWN, NJ 07962 |
| 17795703 | + | RIO BRAVO CLINIC, 10460 Vista del Sol Dr Ste 300, El Paso, TX 79925-7939 |
| 17795704 | + | RIOS PHARMACY, 35 SOUTH MORTON AVENUE, MORTON, PA 19070-1799 |
| 17795705 | #+ | RIPARIAN LLC, 790 E COLORADO BLVD, SUITE 400, PASADENA, CA 91101-2182 |
| 17795708 | | RISE VISION, PO BOX 505331, ST LOUIS, MO 63150-5331 |
| 17795713 | + | RITE AID CORP DOD JOHN HOPKINS, 601 Chelsea Rd, Aberdeen, MD 21001-4306 |
| 17795714 | + | RITE AID CORPORATION, 200 NEWBERRY COMMONS, ETTERS, PA 17319-9363 |
| 17795715 | + | RITE AID MID-ATLANTIC, 601 Chelsea Rd, Aberdeen, MD 21001-4306 |
| 17795717 | | RITTMAN MEAD CONSULTING, PLATF9RM HOVE TOWN HALL, TISBURY ROAD, EAST SUSSEX, HOVE, BN3 3BQ UNITED KINGDOM |
| 17795719 | + | RIVER CITY DOCTORS OF OPTOMETRY, 1315 ALHAMBRA BLVD, SUITE 310, SACRAMENTO, CA 95816-5247 |
| 17795720 | + | RIVER DRIVE SURGERY CENTER, 619 RIVER DRIVE FIRST FLOOR, ELMWOOD PARK, NJ 07407-1317 |
| 17795721 | + | RIVER PEOPLE HEALTH CENTER, 10901 E MCDOWELL RD, SCOTTSDALE, AZ 85256-5300 |
| 17795727 | | RIVERSIDE EYE CENTER, 14410 US HIGHWAY 1772-589-8111, SEBASTIAN, FL 32958-3237 |
| 17795728 | + | RIVERSIDE EYECARE PROFESSIONALS, 2801 PARK MARINA DRIVE, REDDING, CA 96001-2822 |
| 17795729 | + | RIVERSIDE HEALTH SYSTEM, 608 DENBIGH BLVD STE 703ACCOUNTS PAYABLE, NEWPORT NEWS, VA 23608-4457 |
| 17795730 | | RIVERTON VISION CENTER, HINKLE JAMES MICHAEL300 N BROADWAY, RIVERTON, WY 82501 |
| 17795733 | + | RJM SALES INC, 12H WORLDS FAIR DRIVE, SOMERSET, NJ 08873-1348 |
| 17795734 | + | RJS ASSOCIATES INC, 10 COLUMBUS BLVD, HARTFORD, CT 06106-2074 |
| 17795735 | + | RLI INSURANCE COMPANY, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17795736 | + | ROADTEX TRANSPORTATION, 13 JENSON DRIVE, SOMERSET, NJ 08873-1393 |
| 17795739 | + | ROBBINS EYE CENTER, 1 SASCO HILL RD #202, FAIRFIELD, CT 06824-5670 |
| 17795745 | + | ROBERT HALF MGMT RESOURCES, 12400 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0124 |
| 17795751 | #+ | ROBERTSON LOWSTUTER INC, 2201 WAUKEGAN ROAD, SUITE E175, BANNOCKBURN, IL 60015-1579 |
| 17795753 | | ROBINSON & PARKER ODS, ROBINSON ROXANN LAINE6019 HARBOUR PARK D, MIDLOTHIAN, VA 23112 |
| 17795754 | | ROBINSON HEALTH CLINIC, 1722 Tagatay Street, Fort Bragg, NC 28307 |
| 17795762 | | ROCHEM INTL - REMIT, PO BOX 21703, NEW YORK, NY 10087-1703 |
| 17795763 | + | ROCKINGHAM EYE PHYSICIANS, 1690 SPRING PORT DRIVE, ROCKINGHAM, VA 22801-3120 |
| 17795764 | + | ROCKLAND RETINA, 20 SQUADRON BLVD SUITE 102, NEW CITY, NY 10956-5232 |
| 17795765 | + | ROCKVILLE EYE PHYSICIANS, 121 CONGRESSIONAL LN #412, ROCKVILLE, MD 20852-1542 |
| 17795766 | + | ROCKWELL SPACE SOLUTIONS INC, 6348 N MILWAUKEE AVE, STE 357, CHICAGO, IL 60646-3728 |
| 17795767 | + | ROCKY MOUNT EYE, 450 JONES RD, ROCKY MOUNT, NC 27804-8207 |
| 17795768 | | ROCKY MOUNTAIN EYE CARE ASSOC, JEPPSEN PAUL SCOTT4400 S 700 ESUITE 100, SALT LAKE CITY, UT 84107 |
| 17795769 | + | ROCKY MOUNTAIN EYE CENTER, 700 W KENT AVE, MISSOULA, MT 59801-6700 |
| 17795772 | + | ROCKY MOUNTAIN RETINA CONS, 4400 SO 700 EAST SUITE 2008012644444, SALT LAKE CITY, UT 84107-3284 |
| 17795806 | | ROGER SAUX HEALTH CLI IHS, 1505 Kla-Ook-Wa Drive, Taholah, WA 98587 |
| 17795807 | + | ROGERS SUPPLY CO - REMIT, 350 N WALNUT, PO BOX 740, CHAMPAIGN, IL 61824-0740 |
| 17795811 | + | ROLLENS - REMIT, 16610 AMBERSTONE WAY, PARKER, CO 80134-3721 |
| 17795822 | + | ROOF SERVICES, DBA ROOF SERVICES, 48 W JEFRYN BLVD, DEER PARK, NY 11729-4737 |
| 17795832 | | ROSEMOUNT INC, 22737 NETWORK PLACE, CHICAGO, IL 60673-1227 |
| 17795834 | + | ROSENSTEIN VISION CENTER, 2901 NORTH DUKE ST, DURHAM, NC 27704-2623 |
| 17795836 | | ROSS EYE INSTITUTE, SIEMINSKI SANDRA F1176 MAIN STREET, BUFFALO, NY 14209 |
| 17795843 | + | ROTRONIC INSTRUMENT CORP, PO BOX 11241, HAUPPAUGE, NY 11788-0703 |
| 17795844 | + | ROUDEBUSH VAMC O P,583, 1481 W 10th St, Indianapolis, IN 46202-2803 |
| 17795849 | | ROY + LECLAIR, 555 BOULEVARD INDUSTRIEL, SAINT-EUSTACHE, QC J7R 5R3, CANADA |
| 17795850 | | RR DONNELLEY, 7810 SOLUTION CENTER, CHICAGO, IL 60677-7008 |
| 17795854 | + | RUBIN WHITE HLTH CLI IHS, 109 Kerr Ave, Poteau, OK 74953-5270 |
| 17795855 | | RUBIN WHITE HLTH MRX, 109 Kerr Ave, Dayton, NJ 08810 |
| 17795859 | + | RUDOLPH RESEARCH ANALYTICAL, 55 NEWBURGH ROAD, HACKOTTSTOWN, NJ 07840-3903 |
| 17795864 | | RULE EYE CARE, 112 E WASHINGTONKEPLR VISION, BLOOMINGTON, IL 61701 |
| 17795868 | | RUSH UNIVERSITY MEDICAL CTR, PO BOX 7715ATTN ACCOUNTS PAYABLE, CHICAGO, IL 60680-7715 |
| 17795877 | + | RVL PHARMACEUTICALS INC, 400 CROSSING BLVD, BRIDGEWATER, NJ 08807-2863 |
| 17795878 | | RX ADVANCE, 371 TURNPIKE ROAD, SOUTHBOROUGH, MA 01772-1747 |
| 17795882 | + | RXCROSSROADS, 5101 JEFF COMMERCE BLVD, LOUISVILLE, KY 40219-3336 |
| 17795883 | | RXCROSSROADS 1769, C/O US ONCOLOGY CORPORATE LLC, PO BOX 846025, DALLAS, TX 75284-6025 |
| 17795884 | + | RXCROSSROADS 4856 & 6616, 13796 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17795885 | | RYAN HERCO - REMIT, LOCKBOX 842318, PO BOX 842318, BOSTON, MA 02284-2318 |

| | | |
|---|---|---|
| 17795887 | | RYDER TRANSPORTATION SERVICES, PO BOX 96723, CHICAGO, IL 60693-6723 |
| 17795366 | + | Ralph W. Plotke Inc., Ralph Plotke, 48 West Jefryn Blvd., Deer Park, NY 11729-4737 |
| 17795421 | + | Raymond W Bliss Army Health Center, 2240 Winrow Rd Bldg 45001, Fort Huachuca, AZ 85613-5080 |
| 17795445 | | Redcap Solutions Pty Ltd., LOCKED BAG 327, BALMAIN NSW, NSW 2041, AUSTRALIA |
| 17795461 | + | Rees Scientific USA, 1007 Whitehead Road Ext, Trenton, NJ 08638-2428 |
| 17795485 | + | Reliance Standard, Yvonne Boyd, 39555 Orchard Hill Place, #235, Novi, MI 48375-5377 |
| 17795496 | | Ren-PHarm International Ltd., 350 Jericho Turnpike, Suite 204, Jericho, NY 11753-1317 |
| 17795497 | + | Ren-Pharm International, Ltd., Renee P. Worall, 350 Jericho Turnpike, Suite 204, Jericho, NY 11753-1317 |
| 17795498 | + | Ren-Pharm International, Ltd. S.A., Renee P. Worral, 350 Jericho Turnpike, Suite 204, Jericho, NY 11753-1317 |
| 17795489 | + | Renaissance Global Services, LLS (RGS), Frank Libutti, 101 Crawfords Corner Road, Suite 4-116, Holmdel, NJ 07733-1984 |
| 17795499 | + | Rentokil North America d/b/a Anderson, Josh Kabala, 1125 Berkshire Blvd, Suite 150, Reading, PA 19610-1218 |
| 17795502 | | Rephine Ltd., Alasdair Leckie, 15 MEADWAY COURT, STEVANGE HERTS, SG1 2EF, UNITED KINGDOM |
| 17795506 | + | Resource and Supply Management Group LLC, 2054 Westport Center Drive, St. Louis, MO 63146-3564 |
| 17795510 | | Retel Neuhausen AG, Timo Gramann, Rundbuckstrasse 6, Neuhausen, CH-8212, Switzerland |
| 17795635 | | Revenue Quebec, 5, Place-Laval Bureau 147, Chomeday, Laval, QC H7N 5Y3, Canada |
| 17795649 | + | Rhode Island Attorney General, Attn Bankruptcy Department, 150 S. Main St., Providence, RI 02903-2994 |
| 17795650 | | Rhode Island Dept of Environmental Mgmt, 235 Promenade St, Providence, RI 02908-5767 |
| 17795651 | | Rhode Island Dept of State, Business Services Division, 148 W. River Street, Providence, RI 02904-2615 |
| 17795654 | + | Rhode Island EOHHS, NICOLE NELSON, 301 METRO CENTER BLVD., SUITE 300, 3RD F, WARWICK, RI 02886-1782 |
| 17795653 | + | Rhode Island EOHHS, DAWN ROUSSEAU, 301 METRO CENTER BLVD. SUITE 300, 3rd FL, GAINWELL TECHNOLOGIES, WARWICK, RI 02886-1757 |
| 17795691 | + | Right Management Inc., 24677 NETWORK PLACE, CHICAGO, IL 60673-1246 |
| 17795694 | + | Riker Danzig Scherer Hyland Perretti, LLP, Alexa Richman-LaLonde, 1647 CRANSTON ST, CRANSTON, RI 02920-5033 |
| 17795709 | + | Risk Placement Services, Inc, 550 W Van Buren, Suite 1200, Chicago, IL 60607-3816 |
| 17795718 | | Rittman Mead Consulting Ltd., PLATF9RM HOVE TOWN HALL, TISBURY ROAD, HOVE, BN3 3BQ, UNITED KINGDOM |
| 17795761 | + | Rochem International, 45 Rasons Court, Hauppauge, NY 11788-4238 |
| 17795770 | + | Rocky Mountain Regional Medical Center, 1700 N Wheeling Street?, AURORA, CO 80045-7211 |
| 17795771 | + | Rocky Mountain Regional Medical Center, 1700 Wheeling St, Aurora, CO 80045-7211 |
| 17795814 | | Romania -State Office for Inventions and Trademark, Acting Director Mrs. Mitrita Hahue, 5, Ion Ghica Street, Sector 3, P.O. Box 52, Bucharest, 030044 Romania |
| 17795819 | | Romynox BV, Sierk van der Veen, Henricuskade 119-A, The Hague, Hague 2496 NB, Netherlands |
| 17795879 | + | Rx Sourcing Strategies LLC, 16150 Main Circle Drive, Suite 220, Chesterfield, MO 63017-4689 |
| 17795880 | #+ | Rx Sourcing Strategies, LLC, 16305 Swingley Ridge Road, Suite 340, Chesterfield, MO 63017-1808 |
| 17795881 | + | RxC Acquisition Company d/b/a RxCrossroads, 10350 Ormsby Park Place, Suite 500, Louisville, KY 40223-6181 |
| 17795891 | | S G D SERAIL DIVISION, 1, RUE J. P. TIMBAUD -- B. P. 77, ARGENTEUIL CEDEX, 95101, FRANCE |
| 17795892 | + | S J SMITH CO INC, 3707 WEST RIVER DRIVE, DAVENPORT, IA 52802-2411 |
| 17795893 | + | S MATSUNAGA VA MED REG., Ctr 459 Patterson Rd, Honolulu, HI 96819-1522 |
| 17795894 | + | S WESTERN VETS CNTR SVH1, 7060 Highland Dr, Pittsburgh, PA 15206-1259 |
| 17795895 | + | S.S.B. MEDICAL P.C., 384 NEPTUNE AVENUE BSMT, BROOKLYN, NY 11235-8068 |
| 17795899 | | SABATES EYE CENTERS, 11261 NALL AVENUESABATES NELSON R, LEAWOOD, KS 66211 |
| 17795901 | + | SACRED PEAKS TCRHCC IHS, 3480 E Route 66, Flagstaff, AZ 86004-4032 |
| 17795903 | | SAF GARD SAFETY SHOE CO, PO BOX 10379, ATTN KATRINA TWITTY, GREENSBORO, NC 27404-0379 |
| 17795904 | | SAFC INC, 734272 NETWORK PLACE, CHICAGO, IL 60673-4272 |
| 17795905 | + | SAFETY CONSULTING GROUP INC, 166 DARTMOUTH ROAD, MASSAPEQUA, NY 11758-8124 |
| 17795906 | + | SAFETY SHOE DISTRIBUTORS INC, 10156 READING RD, CINCINNATI, OH 45241-3110 |
| 17795907 | + | SAFETY STORAGE INC, 855 NORTH 5TH STREET, CHARLESTON, IL 61920-1153 |
| 17795908 | + | SAFETYCALL INTERNATIONAL LLC, 3600 AMERICAN BLVD W, SUITE 725, BLOOMINGTON, MN 55431-4506 |
| 17795909 | | SAFEVISION LLC, DEPT CH 17076, PALATINE, IL 60055-7067 |
| 17795910 | | SAGE MEMORIAL HOSPITAL INC, STATE ROAD 264 191 JUNCTION NAVAJO HEAL, GANADO, AZ 86505 |
| 17795914 | | SAKOWITZ EYE CENTER, COHN ERIC A2850 WELLNESS AVE, ORANGE CITY, FL 32763 |
| 17795915 | | SALARY.COM LLC, PO BOX 844048, BOSTON, MA 02284-4048 |
| 17795917 | + | SALEHI RETINA INSTITUTE, 1616 GATES AVE, MANHATTAN BEACH, CA 90266-7029 |
| 17795918 | | SALESFORCE.COM INC, PO BOX 203141, DALLAS, TX 75320-3141 |
| 17795920 | + | SALINA COMM CLN PHCY IHS, 900 N Owen Walters Blvd, Salina, OK 74365-5003 |
| 17795921 | + | SALINA COMM CLN PHCY IHS, 900 OWEN WALTERS BLVD, SALINA, OK 74365-5003 |
| 17795922 | | SALINA REGIONAL HEALTH CENTER, SANTA FE CAMPUS PHARMACY DEPT400 S SANTA, SALINA, KS 67401 |
| 17795926 | + | SALT RIVER IND HLT CT-IHS, 10005 E Osborn Rd, Scottsdale, AZ 85256-4019 |
| 17795927 | + | SALT RIVER INDIAN COMM CLINIC, 10005 E Osborn Rd Bldg 61, Scottsdale, AZ 85256-4019 |
| 17795928 | + | SALUS MEDICAL LLC, 2202 W LONE CACTUS DR., SUITE 15, PHOENIX, AZ 85027-2621 |
| 17795937 | + | SAN ANTONIO EYE CENTER, 800 MCCULLOUGH AVE, SAN ANTONIO, TX 78215-1625 |
| 17795938 | + | SAN ANTONIO NORTHWEST HEALTH CARE CENTER, 9939 STATE HIGHWAY 151, SAN ANTONIO, TX 78251-1900 |
| 17795939 | + | SAN ANTONIO NORTHWEST HEALTH CARE CENTER, 9939 STATE HIGHWAY 151, SAN ANTONIO, VA 78251-1900 |
| 17795940 | | SAN DIEGO RETINA ASSOC, 3231 WARING COURTSTE SFANE L ROBINSON MD, OCEANSIDE, CA 92056 |

| | | |
|---|---|---|
| 17795951 | + | SANDER MECHANICAL SERVICE LLC, 55 COLUMBIA ROAD, BRANCHBURG, NJ 08876-3518 |
| 17795954 | | SANDOZ GMBH, BIOCHEMIESTRASSE 10, KUNDL, 6250, AUSTRIA |
| 17795961 | + | SANITARY DISTRICT OF DECATUR, 501 DIPPER LANE, DECATUR, IL 62522-1899 |
| 17795962 | + | SANNOVA ANALYTICAL INC, 155 PIERCE STREET, SOMERSET, NJ 08873-4168 |
| 17795966 | | SANOFI AVENTIS, PO BOX 848203, DALLAS, TX 75284-8203 |
| 17795967 | | SANOFI CHIMIE, 82 AVENUE RASPAIL, ILE-DE-FRANCE, GENTILLY, 94250, FRANCE |
| 17795969 | | SANSUM CLINIC, PO BOX 1200, SANTA BARBARA, CA 93102-1200 |
| 17795970 | | SANTA CLARA HEALTH CENTER, Rr5 Box 446, Espanola, NM 87532 |
| 17795971 | + | SANTA FE INDIAN HOSP O P, 1700 Cerrillos Rd, Santa Fe, NM 87505-3026 |
| 17795973 | + | SANTAMARIA COM O P CLINIC, 1550 E Main St Rm C137, Santa Maria, CA 93454-4819 |
| 17795977 | + | SANTEE CLINIC IHS, 110 S Visiting Eagle St, Niobrara, NE 68760-7201 |
| 17795979 | | SANTEN OY - ROYALTIES ONLY, NIITTYHAANKATU 20, TAMPERE, 33720, FINLAND |
| 17795986 | + | SAPULPA INDIAN HEALTH IHS, 1125 E Cleveland Ave, Sapulpa, OK 74066-4641 |
| 17795987 | | SAPULPA INDIAN HTH CTR MR, 1125 E Cleveland Ave, Mission, TX 78572 |
| 17795990 | | SARASOTA MEM HOSP, SARASOTA MEM HSPTL/PHARMACY1700 SOUTH TA, SARASOTA, FL 34239 |
| 17795991 | + | SARASOTA RETINAL INSTITUTE, 3400 BEE RIDGE RD, SARASOTA, FL 34239-7246 |
| 17795992 | | SARATOGA VITREO RETINA OPHTHALMOLOGY, HAMMAD AMJAD M658 MALTA AVENUE, SUITE 10, MALTA, NY 12020 |
| 17795996 | | SARTORIUS LAB PRODUCTS - REMIT, 24918 NETWORK PLACE, CHICAGO, IL 60673-1249 |
| 17795997 | + | SARTORIUS STEDIM NA - REMIT, 565 JOHNSON AVENUE, BOHEMIA, NY 11716-2606 |
| 17795998 | | SAS INSTITUTE INC, PO BOX 406922, ATLANTA, GA 30384-6922 |
| 17795999 | | SAT PHARM - 2T5610, 502 Custer Dr, Offutt AFB, NE 68113 |
| 17796000 | | SAT. PHARMACY, 1758 Memorial Trail Bld 1758, Eglin AFB, FL 32542 |
| 17796001 | | SATELLITE PHARMACY, 7040 N 138th Ave Bldg 1514, Luke AFB, AZ 85309 |
| 17796008 | + | SAVE MART SUPERMARKETS, PO BOX 4664, MODESTO, CA 95352-4664 |
| 17796009 | | SAVEMART, NATCO PHARMA241 W ROSEVILLE RD, LANCASTER, PA 17601 |
| 17796011 | + | SC Dept of Labor Licensing & Regulation, 110 Centerview Drive, Suite 306, Columbia, SC 29210-8432 |
| 17796016 | | SC-ABSOLUTE, MMA SC MEDICAID FFS PRGM DRUG REBT, PO BOX 60009, CHARLOTTE, NC 28260-0009 |
| 17796025 | | SC-BLUECHOICE, MMA SC MEDICAID FFS PRGM DRUG REBT, PO BOX 60009, CHARLOTTE, NC 28260-0009 |
| 17796029 | | SC-FIRST CHOICE, MMA SC MEDICAID FFS PRGM DRUG REBT, PO BOX 60009, CHARLOTTE, NC 28260-0009 |
| 17796058 | | SC-MEDICAID, MMA SC MEDICAID FFS PRGM DRUG REBT, PO BOX 60009, CHARLOTTE, NC 28260-0009 |
| 17796059 | | SC-MOLINA, MMA SC MEDICAID FFS PRGM DRUG REBT, PO BOX 60009, CHARLOTTE, NC 28260-0009 |
| 17796072 | | SC-WELLCARE, MMA SC MEDICAID FFS PRGM DRUG REBT, PO BOX 60009, CHARLOTTE, NC 28260-0009 |
| 17796012 | | SCA OUTPATIENT CARE CENTER, FITZPATRICK WILLIAM O III2720 UNIVERSITY, BIRMINGHAM, AL 35233 |
| 17796015 | + | SCA PHARMACEUTICALS LLC, 1901 KELLETT ROAD, LITTLE ROCK, AR 72206-2688 |
| 17796014 | + | SCA Pharmaceuticals, 8821 Knoedl Court, Little Rock, AR 72205-4600 |
| 17796013 | + | SCA Pharmaceuticals, D. Davis, 8821 Knoedl Court, Little Rock, AR 72205-4600 |
| 17796017 | + | SCADAware Inc, Rick Caldwell, 2023 Eagle Road, Normal, IL 61761-1001 |
| 17796018 | + | SCADAware, Inc., 2023 Eagle Road, Normal, IL 61761-1001 |
| 17796024 | | SCARSDALE OPHTHALMOLOGY ASSOCIATES, SOLOMON IRA S700 WHITE PLAINS ROADSUITE, SCARSDALE, NY 10583 |
| 17796027 | + | SCDHHS, DAVID PINKSTON, 11013 W. BROAD ST. SUITE 500, MAGELLAN HEALTH, GLEN ALLEN, VA 23060-6017 |
| 17796026 | + | SCDHHS, CHERYL ANDERSON, 1801 MAIN ST., SCDHHS/PHARMACY SERVICES, COLUMBIA, SC 29201-2409 |
| 17796028 | + | SCF RASU PHARMACY IHS, 4160 Tudor Centre Dr, Anchorage, AK 99508-5901 |
| 17796030 | + | SCHAEFER TECHNOLOGIES INC, 4901 W RAYMOND ST, INDIANAPOLIS, IN 46241-4733 |
| 17796033 | + | SCHIFF HARDIN LLP, 233 SOUTH WACKER DRIVE, SUITE 7100, CHICAGO, IL 60606-6307 |
| 17796038 | + | SCHNUCK MARKETS INC, 11420 LACKLAND RDPO BOX 46928, SAINT LOUIS, MO 63146-3559 |
| 17796039 | | SCHOTT PHARMA AG & CO KGAA PHARMA SVCS, HATTENBERGSTRASSE 10, MAINZ, 55122, GERMANY |
| 17796051 | + | SCIENTEK SOFTWARE INC, 13217 JAMBOREE RD #237, TUSTIN, CA 92782-9158 |
| 17796052 | | SCIENTIFIC APPARATUS SERVICE INC, PO BOX 420, HAINESPORT, NJ 08036-0420 |
| 17796053 | + | SCIENTIFIC BINDERY PRODUCTIONS, PO BOX 377, HIGHLAND PARK, IL 60035-0377 |
| 17796056 | + | SCISAFE INC, 7 CORPORATE DRIVE UNIT D, CRANBURY, NJ 08512-3634 |
| 17796061 | | SCOTT CENTER ANNEX PHARMACY, Bldg 1572, Portsmouth, VA 23708 |
| 17796062 | | SCOTT HYVER VISIONCARE, HYVER SCOTT WILLIAM2901 TASMAN DRIVE #20, SANTA CLARA, CA 95054 |
| 17796066 | + | SCOTTISH RITE HOSPITAL, 1001 JOHNSON FERRY ROAD, ATLANTA, GA 30342-1600 |
| 17796067 | + | SCOTTSBLUFF ST VET SVH2, 1102 W 42nd St, Scottsbluff, NE 69361-4711 |
| 17796068 | + | SCOTTSDALE CENTER FOR SIGHT, 14269 N 87TH STREET STE 203, SCOTTSDALE, AZ 85260-3695 |
| 17796069 | | SCP SCIENCE - REMIT, 348 ROUTE 11, CHAMPLAIN, NY 12919-4816 |
| 17796070 | | SCRIPPS HEALTH, PO BOX 2469ATTN A/P CP333, LA JOLLA, CA 92038 |
| 17796073 | + | SD Secretary of State, 500 E Capitol Ave, Pierre, SD 57501-5007 |
| 17796074 | + | SD-MEDICAID, 700 GOVERNORS DRIVE, PIERRE, SD 57501-2291 |
| 17796075 | | SDS THOMASTON CORPORATION - REMIT, P.O. BOX 7410224, CHICAGO, IL 60674-0224 |
| 17796076 | + | SDV TEAM ONE SENIOR MEDICAL - FS0090530, 2001 Victor Wharf Access Rd, Pearl City, HI 96782-3400 |
| 17796077 | + | SE LA WAR VETS HOME, 4080 W Airline Hwy, Reserve, LA 70084-5712 |
| 17796078 | + | SE LOUISIANA VET HLTHC OP, 1601 Perdido St Rm 1G, New Orleans, LA 70112-1262 |

| | | |
|---|---|---|
| 17796079 | + | SEA BOX INC, 1 SEA BOX DRIVE, CINNAMINSON, NJ 08077-2022 |
| 17796080 | | SEARHC AK ISL CS NT30 IHS, 333 Church St Ste 1, Hamilton, NJ 08620 |
| 17796082 | | SEARHC HAINES MED. CLINIC PHCY, 131 First Ave South, Haines, AK 99827 |
| 17796083 | + | SEARHC MEDICAL CENTER IHS, 1200 Salmon Creek Ln, Juneau, AK 99801-7861 |
| 17796084 | + | SEARHC WRANGELL MEDICAL CENTER, PO Box 1081, Wrangell, AK 99929-1081 |
| 17796086 | + | SEATTLE CHILDRENS HOSPITAL, 4800 SAND POINT NE#R3409, SEATTLE, WA 98105-3916 |
| 17796087 | + | SEATTLE VISION CLINIC, 677 S JACKSON STREET, SEATTLE, WA 98104-2928 |
| 17796089 | + | SECOND SOURCE RX, 13600 SHORELINE DRIVE SUITE 200, EARTH CITY, MO 63045-1218 |
| 17796095 | + | SEEC LLC, 301 MAIN STREET, SUITE 1206, WINSTON-SALEM, NC 27101-3895 |
| 17796102 | + | SELECT PACKAGING AUTOMATION LLC, 14 ROYAL OAK CT, CEDAR RUN, NJ 08092-2841 |
| 17796105 | + | SELLS INDIAN HOSPITAL O P, PO Box 548, Sells, AZ 85634-0548 |
| 17796109 | + | SEMEL VISION CARE AND AESTHETICS, 390 N PACIFIC COAST HWY STE 1100, EL SEGUNDO, CA 90245-4476 |
| 17796111 | + | SENIOR DEBT PORTFOLIO, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17796115 | + | SENSIBLE SOLAR SOLUTIONS LLC, 285 PIERCE STREET, SOMERSET, NJ 08873-1261 |
| 17796117 | | SENSIENT FLAVORS - REMIT, LBX 10461, PO BOX 7410461, CHICAGO, IL 60674-0461 |
| 17796118 | | SENSITECH, PO BOX 742000, LOS ANGELES, CA 90074-2000 |
| 17796124 | + | SERRANO EYE CENTER MEDICAL GROUP, 4220 W 3RD ST STE 206, LOS ANGELES, CA 90020-3450 |
| 17796127 | | SERVICE ENGINEERING INC, PO BOX 5001, GREENFIELD, IN 46140-5001 |
| 17796128 | | SERVICE UNIT DIRECTOR, 100 Cheyenne Avenue, Lame Deer, MT 59043 |
| 17796130 | | SETON MEDICAL CENTER, 1201 W 38TH STATTN PHARMACY, AUSTIN, TX 78705-1006 |
| 17796131 | + | SETRA, BANK OF AMERICA, LOCK BOX SERVICES, 12003 COLLECTION CTR DR, CHICAGO, IL 60693-0001 |
| 17796132 | | SEWELLS POINT BRANCH MEDICAL, 1721 Taussig Blvd., Norfolk, VA 23511 |
| 17796133 | | SEWICKLEY EYE CENTER, BAUMWELL IVAN A400 BROAD STREETSUITE 202, SEWICKLEY, PA 15143 |
| 17796134 | + | SGD NORTH AMERICA INC, PO BOX 137, TROUT RUN, PA 17771-0137 |
| 17796135 | | SGD Pharma India Private Limited, Laurent Millet, Vemula Village, Moosapet Mandal, Telangana, PIN-509380 India |
| 17796136 | | SGD Pharma Saint Quentin Plant, Laurent Millet, 1 rue des Terres a Flacons, Park dactivite Bresle Maritime, Saint-Quentin-La-Motte-Croix-au-Bailly, France |
| 17796137 | | SGD Pharma Sucy-en-Brie, Ritter Quentin, 4 route de Bonneuil, Sucy-En-Brie, 94370, France |
| 17796138 | | SGD S.A., Laurent Zuber, Bellini, Puteaux, 92800, France |
| 17796139 | + | SGD SA - NORTH AMERICA OFFICE, 900 THIRD AVENUE, 4TH FLOOR, NEW YORK, NY 10022-4998 |
| 17796141 | | SGS FRANCE - REMIT, 4 RUE DU COMMANDANT DESTIENNE DORVES, VILLENEUVE-LA-GARENNE, 92390, FRANCE |
| 17796140 | | SGS France, Franck Picard & Stephen Nolan, 4 rue du commandant dEstienne dOrves, Parc des Chanteraines, Villenueve-la-Garenne, 92390 France |
| 17796142 | | SGS France SAS, Franck Picard, 29, Avenue Aristide Briand, Arcueil Cedex, 94110, France |
| 17796143 | | SGS France SAS, Franck Picard, 4 rue du commandant dEstienne dOrves, Parc des Chanteraines, Villeneuve-la-Garenne, 92390 France |
| 17796144 | | SGS NORTH AMERICA, CITIBANK, PO BOX 2502, CAROL STREAM, IL 60132-2502 |
| 17796145 | + | SGS North America Inc., 201 Route 17 North, 7th Floor, Rutherford, NJ 07070-2597 |
| 17796146 | + | SGS North America Inc., 201 Route 17 North, Rutherford, NJ 07070-2574 |
| 17796147 | + | SGS North America, Inc, Franck Picard & Stephen Nolan, 201 Route 17 North, 7th Floor, Rutherford, NJ 07070-2597 |
| 17796150 | + | SHAH EYE CENTER, 1506 E GRIFFIN PKWY, MISSION, TX 78572-2425 |
| 17796173 | + | SHALLOTTE VISION CARE, 4637 MAIN ST, SHALLOTTE, NC 28470-4453 |
| 17796174 | + | SHAMROCK LOGISTICS OF LI LLC, 120 NANCY ST, WEST BABYLON, NY 11704-1437 |
| 17796175 | | SHANDS TEACHING HSPTL & CLNCS DEPT OF P, 1600 SW ARCHER ROADPHARMACY STORES ROOM, GAINESVILLE, FL 32610-0316 |
| 17796181 | + | SHARP CHULA VISTA MEDICAL CENTER, 751 MEDICAL CENTER COURT, CHULA VISTA, CA 91911-6617 |
| 17796183 | | SHARP CLINICAL SERVICES - REMIT, LOCKBOX # 3797, PO BOX 8500-3797, PHILADELPHIA, PA 19178-3797 |
| 17796186 | + | SHARP EYE CONSULTANTS, 1900 N MAIN AVE STE 200, SAN ANTONIO, TX 78212-3942 |
| 17796188 | | SHARPE MIXERS INC, PO BOX 84604, SEATTLE, WA 98124-5904 |
| 17796190 | + | SHAW AFB, 431 Meadowlark St Bldg 1048, Shaw AFB, SC 29152-5019 |
| 17796209 | + | SHERWIN WILLIAMS - DECATUR IL, 796 E WOOD ST, DECATUR, IL 62523-1155 |
| 17796210 | + | SHETH HORSLEY EYE CENTER, 3 WOODLAND RD STE 120NILESH M SHETH MD, STONEHAM, MA 02180-1710 |
| 17796216 | | SHIMADZU SCIENTIFIC - REMIT, BOX 200511, PITTSBURGH, PA 15251-0511 |
| 17796218 | + | SHOCK I.T., 1414 RADCLIFFE STREET, SUITE 300B, BRISTOL, PA 19007-5413 |
| 17796219 | + | SHOE COVER MAGIC INC, PO BOX 2718, MIDDLESBORO, KY 40965-4718 |
| 17796222 | + | SHOFNER VISION CENTER, 2004 HAYES ST STE 335, NASHVILLE, TN 37203-2650 |
| 17796223 | | SHONTO INDIAN HLTH CTR, 1 Mile N Navajo Mntn Rd, Shonto, AZ 86054 |
| 17796225 | | SHORELINE OPHTHALMOLOGY, BARRON TIMOTHY J1266 E. SHERMAN BLVD, MUSKEGON, MI 49444 |
| 17796226 | + | SHORTRIDGE INSTRUMENTS, 7855 E. REDFIELD ROAD, SCOTTSDALE, AZ 85260-3430 |
| 17796234 | + | SHULMAN INDUSTRIES INC, 35 CROOKED HILL ROAD, COMMACK, NY 11725-5441 |
| 17796238 | + | SHUPPER-BRICKLE EQUIPMENT CO, PO BOX 728, CLARKSBURG, NJ 08510-0728 |
| 17796239 | + | SIBIA EYE INSTITUTE, 11195 S JOG ROAD SUITE 1 & 2SIBIA SIRTAZ, BOYNTON BEACH, FL 33437-1830 |
| 17796240 | | SIC EXPERTS INC, 34 BOULEVARD DE LAEROPORT, QUEBEC, BROMONT, QC J1L 1S6, CANADA |
| 17796246 | | SIEGFRIED AG, UNTERE BRUEHLSTRASSE 4, ZOFINGEN, 4800, SWITZERLAND |

| 17796249 | + | SIEGFRIED IRVINE, 9342 JERONIMO RD, IRVINE, CA 92618-1903 |
| 17796248 | + | SIEGFRIED IRVINE, Wolfgang Wienand, 9342 Jeronimo Road, Irvine, CA 92618-1903 |
| 17796250 | + | SIEGFRIED IRVINE - R&D ONLY, DBA SIEGFRIED IRVINE, 9342 JERONIMO ROAD, IRVINE, CA 92618-1903 |
| 17796252 | + | SIEGFRIED USA INC, 33 INDUSTRIAL PARK ROAD, PENNSVILLE, NJ 08070-3244 |
| 17796251 | + | SIEGFRIED USA INC, Wolfgang Wienand, 33 Industrial Park Road, Pennsville, NJ 08070-3244 |
| 17796256 |   | SIEMENS INDUSTRY INC, BUILDING TECHNOLOGIES, PO BOX 2134, CAROL STREAM, IL 60132-2134 |
| 17796258 |   | SIERRA EYE ASSOCIATES, DURANT WILLIAM JOHN950 RYLAND STREET, RENO, NV 89502 |
| 17796259 |   | SIGHTGROWTH PARTNERS - FLVSC, FICHMAN LASER &VISION SURGERY CENTER LLC, HAUPPAUGE, NY 11788 |
| 17796260 |   | SIGHTGROWTH PARTNERS - LIASC, LIASC125 KENNEDY DRIVE STE 400A, HAUPPAUGE, NY 11788 |
| 17796261 |   | SIGHTGROWTH PARTNERS - OCEAN CNTY, OCEAN COUNTY EYE ASSOCIATES125 KENNEDY D, HAUPPAUGE, NY 11788 |
| 17796262 |   | SIGHTGROWTH PARTNERS - PLSI, PROGRESSIVE LASER SURGICAL INSTITUTE125, HAUPPAUGE, NY 11788 |
| 17796263 |   | SIGHTGROWTH PARTNERS - PSI, PROGRESSIVE SURGICAL INSTITUTE125 KENNED, HAUPPAUGE, NY 11788 |
| 17796264 |   | SIGHTGROWTH PARTNERS - PVI, PROGRESSIVE VISION INSTITUTE125 KENNEDY, HAUPPAUGE, NY 11788 |
| 17796265 |   | SIGHTGROWTH PARTNERS - SHORE EYE ASSOC, SHORE EYE ASSOCIATES125 KENNEDY DRIVE ST, HAUPPAUGE, NY 11788 |
| 17796266 |   | SIGHTGROWTH PARTNERS - SIGHTMD, SIGHT MD125 KENNEDY DRIVE STE 400AEMAIL, HAUPPAUGE, NY 11788 |
| 17796267 |   | SIGHTMD 090 - BROOKLYN, 090-BROOKLYN902 49TH STREET, BROOKLYN, NY 11219 |
| 17796268 | + | SIGMA ALDRICH - REMIT, 3050 SPRUCE STREET, SAINT LOUIS, MO 63103-2530 |
| 17796271 | + | SIGMA PHARMACEUTICALS, 955 236TH ST STE 1, NORTH LIBERTY, IA 52317-9683 |
| 17796275 | + | SIGN A RAMA, 1312 WEST 7TH STREET, PISCATAWAY, NJ 08854-1801 |
| 17796276 | + | SIGNET MARKING DEVICES, 2610 S OAK STREET, SANTA ANA, CA 92707-3720 |
| 17796279 | + | SILETZ COMMUNITY CLIN IHS, 200 GWEE SHUT RD BOX 320, SILETZ, OR 97380-2036 |
| 17796278 | + | SILETZ COMMUNITY CLIN IHS, 200 Gwee Shut Rd # 320, Siletz, OR 97380-2036 |
| 17796280 |   | SILGAN DISPENSING - REMIT, PO BOX 7410224, CHICAGO, IL 60674-0224 |
| 17796282 | + | SILLS CUMMIS & GROSS PC, ONE RIVERFRONT PLAZA, ATTN ACCOUNTS RECEIVABLE, NEWARK, NJ 07102-5400 |
| 17796284 | + | SILVER LAKE SYSTEMS & DESIGN INC, P.O. BOX 1909, RINCON, GA 31326-1909 |
| 17796285 | + | SILVER SPRING OPHTH LLC, 8630 FENTON ST, STE 800, SILVER SPRING, MD 20910-3821 |
| 17796288 | + | SILVERMORE CLO LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17796289 | + | SILVERSON MACHINES INC, 355 CHESTNUT STREET, EAST LONGMEADOW, MA 01028-2702 |
| 17796291 | + | SIMMONS EYE CARE CLINIC PA, PO BOX 2500, BENTON, AR 72018-2500 |
| 17796299 | + | SIMON WILLIAMSON CLINIC, 832 PRINCETON AVE, BIRMINGHAM, AL 35211-1320 |
| 17796301 | + | SIMPEX PHARMACHEM INC, 67 GREEN ASH STREET, MONROE, NJ 08831-5348 |
| 17796302 | + | SIMPLE SCIENCE, 5555 W 78TH ST, SUITE M, EDINA, MN 55439-2702 |
| 17796303 | + | SIMPSON EYE ASSOCIATES, 650 SPRINGHILL RING RD STE 2020, WEST DUNDEE, IL 60118-1297 |
| 17796306 | + | SIMSBURY EYE CARE, 883 HOPMEADOW ST STE 1, SIMSBURY, CT 06070-1884 |
| 17796307 |   | SIMSON PHARMA LIMITED, B-3O7 SARITA BLDG PRABHAT IND ESTATE, DAHISAR TOLL NAKA DAHISAR EAST MUMBAI, MUMBAI, MH 400068, INDIA |
| 17796319 | + | SINGLA EYE INSTITUTE/PHYSICIANS EYE CTR, 3000 39TH ST SUITE 102, PORT ARTHUR, TX 77642-5526 |
| 17796323 | + | SIPI ASSET RECOVERY, 1300 W N THORNDALE AVE, ELK GROVE VILLAGE, IL 60007-6750 |
| 17796328 | + | SITTER BARFOOT VET PHCY, 1601 Broad Rock Blvd, Richmond, VA 23224-4923 |
| 17796330 | + | SJOGRENS SYNDROME FOUNDATION INC, 10701 PARKRIDGE BLVD SUITE 170, RESTON, VA 20191-5326 |
| 17796332 | + | SKAN US INC, 7409 ACC BLVD SUITE 200, RALEIGH, NC 27617-1920 |
| 17796334 |   | SKIPPACK EYECARE, 3990 ASHLAND DR, SKIPPACK, PA 19474 |
| 17796336 | + | SKYA HEALTH LLC, 1141 POMONA RD STE E, CORONA, CA 92882-7148 |
| 17796337 | + | SL SECURITY PROS INC, 430 WEST MONTAUK HWY, LINDENHURST, NY 11757-5633 |
| 17796338 | + | SLADE AND BAKER VISION, 3900 ESSEX LN SUITE 101, HOUSTON, TX 77027-5111 |
| 17796341 | + | SLAYTON SEARCH PARTNERS, PO BOX 06286, CHICAGO, IL 60606-0286 |
| 17796348 | + | SMARTERCOMMERCE (FORMER PREMIER), 11455 SW 40TH STREET, SUITE 144, MIAMI, FL 33165-3311 |
| 17796349 | + | SMC3, PO BOX 2040, PEACHTREE CITY, GA 30269-0040 |
| 17796351 |   | SMITH DRUG COMPANY, PO BOX 1779ATTN PURCHASING, SPARTANBURG, SC 29304-1779 |
| 17796354 | + | SMITH SEAL OF NORTH CAROLINA, 8441 GARVEY DR, RALEIGH, NC 27616-3176 |
| 17796383 |   | SNOWFLAKE INC - REMIT, PO BOX 734951, DALLAS, TX 75373-4951 |
| 17796385 | + | SNOWY RANGE VISION CTR, LOWE SUE ESTHER, 405 SOUTH 30TH, LARAMIE, WY 82070-5143 |
| 17796394 | + | SOKAOGON CHIPPEWA HEALTH CLINIC PHARMACY, 3144 VANZILE RD, CRANDON, WI 54520-8149 |
| 17796397 | + | SOLDIER FAMILY CARE CLINIC, BLDG 11335 SSG SIMS ST, FORT BLISS, TX 79918 |
| 17796399 |   | SOLDIER FAMILY MED CLINIC, Ricker Road, Fort Bliss, TX 79916 |
| 17796400 | + | SOLDIERS HOME CHELSEA, 91 Crest Street, Chelsea, MA 02150-2199 |
| 17796401 | + | SOLDIERS HOME HOLYOKE, 110 Cherry St, Holyoke, MA 01040-7002 |
| 17796402 | + | SOLDIERS HOME IN MASS, 91 Crest Ave, Chelsea, MA 02150-2199 |
| 17796403 | + | SOLDIERS READINESS CENTER PHARMACY, 6351 WETZEL AVENUE BLDG 1525 ROOM 402, FORT CARSON, CO 80913-4188 |
| 17796406 |   | SOLL EYE, SOLL STEPHEN MD5001 FRANKFORD AVE, PHILADELPHIA, PA 19124 |
| 17796409 |   | SOLVAY USA - REMIT, 23424 NETWORK PLACE, CHICAGO, IL 60673-1234 |

| | | |
|---|---|---|
| 17796412 | | SOLVIAS AG, ROMERPARK 2, KAISERAUGST, CH 4303, SWITZERLAND |
| 17796415 | | SOMERSET OPHTH ASSOC, GREWAL ROOPINDER K49 VERONICA AVENUESUIT, SOMERSET, NJ 08873 |
| 17796416 | + | SOMERSET OPHTHAMOLOGY, 2877 CROOKS RD STE B, TROY, MI 48084-4717 |
| 17796418 | | SONITROL CHICAGO & GR LAKES, DEPT 9512, PO BOX 30516, LANSING, MI 48909-8016 |
| 17796421 | + | SONOCO PROTECTIVE SOLUTIONS, 91218 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 17796422 | + | SONOMA VALLEY HOSPITAL & PHAR, 347 ANDRIEUX ST, SONOMA, CA 95476-6863 |
| 17796423 | + | SONORAN DESERT EYE CENTER, 2211 E PECOS RD #1, CHANDLER, AZ 85225-6142 |
| 17796424 | + | SOPHIE TRETTEVICK IHS, 250 Fort St, Neah Bay, WA 98357-4003 |
| 17796426 | + | SOROUDI ADVANCED LASIK & EYE CENTERS, 10884 SANTA MONICA BLVD FLOOR 2, LOS ANGELES, CA 90025-7658 |
| 17796430 | + | SOTAX, 2400 COMPUTER DR, WESTBOROUGH, MA 01581-1887 |
| 17796436 | | SOUND RETINA PS, NELSON MARK L2245 S 19TH ST #200, TACOMA, WA 98405 |
| 17796437 | + | SOURCE ONE PACKAGING - REMIT, 20 COMMERCE DRIVE, PO BOX 13236, HAUPPAUGE, NY 11788-0586 |
| 17796438 | | SOUTH BALDWIN REG MED CENTER, FOLEY HOSPITAL, CORP1613 NORTH MCKENZIE, FOLEY, AL 36535 |
| 17796445 | + | SOUTH CAROLINA RETINA INSTITUTE, 1404 MAIN STREET, CONWAY, SC 29526-3567 |
| 17796446 | + | SOUTH CITY OPTOMETRY, 215 LINDEN AVE, SOUTH SAN FRANCISCO, CA 94080-3711 |
| 17796451 | + | SOUTH DAKOTA DEPT OF SOCIAL SERVICES, BILL REGYNSKI, 700 GOVERNORS DRIVE, SOUTH DAKOTA DEPT SOCIAL SERVICES, PIERRE, SD 57501-2291 |
| 17796452 | + | SOUTH DAKOTA DEPT OF SOCIAL SERVICES, JOSEPH WIESELER, 700 GOVERNORS DRIVE, SOUTH DAKOTA DEPT SOCIAL SERVICES, PIERRE, SD 57501-2291 |
| 17796454 | + | SOUTH DAKOTA VETERANS HME, 2500 Minnekahta Ave, Hot Springs, SD 57747-1199 |
| 17796455 | + | SOUTH FLORIDA VISION ASSOC OPHTHALMOLOGY, 2900 W CYPRESS CREEK RD STE 1, FORT LAUDERDALE, FL 33309-1715 |
| 17796456 | + | SOUTH HILLSBOROUGH OUTPATIENT CLI, 12920 SUMMERFIELD CROSSING BLVD, RIVERVIEW, FL 33579-7210 |
| 17796457 | + | SOUTH JERSEY EYE PHYSICIANS, 509 S LENOLA RD SUITE 11, MOORESTOWN, NJ 08057-1556 |
| 17796458 | + | SOUTH PASADENA OPTOMETRIC GROUP, 729 MISSION ST STE 200, SOUTH PASADENA, CA 91030-3072 |
| 17796459 | + | SOUTH POINTE WHOLESALE INC, 321 MATTHEWS MILL ROAD, GLASGOW, KY 42141-7923 |
| 17796460 | + | SOUTH SHORE EYE CARE, 2185 WANTAGH AVE, WANTAGH, NY 11793-3975 |
| 17796461 | + | SOUTH SHORE OPHTHALMOLOGY, MELAMED MARK ALAN, 1175 WEST BROADWAY, HEWLETT, NY 11557-1922 |
| 17796463 | | SOUTH TEXAS RETINA CONSULTANTS, CAMPBELL CHARLES HARVEY5540 SARATOGA STE, CORPUS CHRISTI, TX 78413 |
| 17796464 | | SOUTHDALE EYE CLINIC, 6533 DREW AVE S9529274287, EDINA, MN 55435-2103 |
| 17796465 | + | SOUTHEAST EYE SPECIALISTS, 7268 JARNIGAN ROADSTE 200, CHATTANOOGA, TN 37421-3097 |
| 17796466 | + | SOUTHEAST LA VET HLTHCARE, 2237 Poydras St, New Orleans, LA 70119-7561 |
| 17796467 | | SOUTHEAST LOUISIANA WAR V, 4080 West Airline Highway, Oakland, CA 94606 |
| 17796468 | + | SOUTHEAST RETINA CENTER, 3685 WHEELER RD STE 201MARCUS DENNIS M M, AUGUSTA, GA 30909-6440 |
| 17796469 | | SOUTHEASTERN PA VET ADM SVH2, Veterans Drive, Spring City, PA 19475 |
| 17796470 | + | SOUTHEASTERN RETINA ASSOCIATES PC, 9050 EXECUTIVE PARK DRBLDG A SUITE 202A, KNOXVILLE, TN 37923-4670 |
| 17796471 | + | SOUTHEASTERN RETINA SPECIALISTS, 7740 POINT MEADOWS DRIVE STE 3A, JACKSONVILLE, FL 32256-9180 |
| 17796473 | | SOUTHERN ANESTHESIA & SURGICAL INC, DBA ACE SOUTHERN SURGICAL SOLUTIONSONE S, WEST COLUMBIA, SC 29169 |
| 17796474 | + | SOUTHERN BAND HEALTH CLIN, 515 Shoshone Cir, Elko, NV 89801-5072 |
| 17796475 | + | SOUTHERN CALIFORNIA RETINA CENTER, 29645 RANCHO CALIFORNIA RD #217, TEMECULA, CA 92591-5285 |
| 17796476 | + | SOUTHERN COMMAND ARMY HEALTH, 9301 NW 33rd St, Doral, FL 33172-1202 |
| 17796477 | + | SOUTHERN DUTCHESS EYE CARE, 969 MAIN ST, FISHKILL, NY 12524-1791 |
| 17796478 | | SOUTHERN EYE CENTER PA, 1420 S 28TH AVE, HATTIESBURG, MS 39402-3107 |
| 17796479 | | SOUTHERN EYE INSTITUTE, KELLUM KEITH EMERY446 CORPORATE DRIVE, HOUMA, LA 70360 |
| 17796480 | + | SOUTHERN EYE SPECIALISTS, 2800 VETERANS MEMORIAL BLVD STE 125, METAIRIE, LA 70002-6176 |
| 17796481 | | SOUTHERN IL HOSPITAL SERVICES, PO BOX 3988A/P, CARBONDALE, IL 62902 |
| 17796482 | + | SOUTHERN INDIAN ALPNE PHS, 4058 Willows Rd, Alpine, CA 91901-1668 |
| 17796483 | + | SOUTHERN INDIANA EYE CARE LLC, 921 W HOSPITAL RD, PAOLI, IN 47454-9668 |
| 17796484 | | SOUTHERN RETINAL INSTITUTE LLC, OSULLIVAN PATRICK S MD2800 VETERANS MEMO, METAIRIE, LA 70002 |
| 17796485 | + | SOUTHERN VETERINARY CONFERENCE LLC, PO BOX 445, TRUSSVILLE, AL 35173-0445 |
| 17796486 | | SOUTHERN VITREO RETINAL ASSOC, BROOKS HAROLD L2439 CARE DR, TALLAHASSEE, FL 32308 |
| 17796487 | + | SOUTHLAND EYE CLINIC, 15055 S PLAZA DR, TAYLOR, MI 48180-5202 |
| 17796488 | + | SOUTHRN UTE IND TRB IHS, 123 Weeminuche Box 737, Ignacio, CO 81137-0737 |
| 17796490 | | SOUTHTOWN EYE CENTER, 3151 SOUTHWESTERN BLVD716 674 6030, ORCHARD PARK, NY 14127-1212 |
| 17796493 | | SOUTHWEST EYE CARE, TEAHAN JOHN J7110 WYOMING BLVD NE, ALBUQUERQUE, NM 87109 |
| 17796494 | + | SOUTHWEST LOUISIANA VETERANS HOME, 1610 EVANGELINE HWY, JENNINGS, LA 70546-3922 |
| 17796495 | + | SOUTHWEST OHIO EYE PHYSICIANS, 3131 HARVEY AVE STE 201, CINCINNATI, OH 45229-3007 |
| 17796496 | | SOUTHWEST RETINA CONSULTANTS, METRIKIN DAVID C1700 CURIESUITE 3800, EL PASO, TX 79902 |
| 17796497 | | SOUTHWESTERN EYE CENTER, SALVITTI ERNEST RONALD750 EAST BEAU STRE, WASHINGTON, PA 15301 |
| 17796498 | | SOUTHWESTERN MEDICAL CENTER, 5323 HARRY HINES BLVDACCOUNTS PAYABLE, DALLAS, TX 75390-7208 |
| 17796502 | + | SP SCIENTIFIC - REMIT, 3538 MAIN STREEET, STONE RIDGE, NY 12484-5601 |
| 17796503 | + | SPACE AND NAVAL WARFARE SYS, 49620 Beluga Rd Bd 194 Rm 115, San Diego, CA 92152-6506 |

| | | |
|---|---|---|
| 17796504 | + | SPACEKRAFT (INTL PAPER) - REMIT, 4901 WEST 79TH STREET, INDIANAPOLIS, IN 46268-1662 |
| 17796507 | | SPARKS EXHIBITS & ENVIRONMENTS CORP, 3724 SOLUTIONS CENTER, CHICAGO, IL 60677-3007 |
| 17796510 | | SPARTAN STORES INC, 850 76TH STREET SWA/P VENDOR #086358PO B, GRAND RAPIDS, MI 49518 |
| 17796511 | | SPARTANBURG REGIONAL OUTPATIEN, 101 E WOOD STPharmacy, SPARTANBURG, SC 29303-3040 |
| 17796512 | | SPARTANNASH, 7600 FRANCE AVEPO BOX 355ACCOUNTS PAYABL, EDINA, MN 55435 |
| 17796513 | + | SPECGX - REMIT, 345 MARSHALL AVENUE, SUITE 201, ATTN API CUSTOMER SERVICE, WEBSTER GROVES, MO 63119-1863 |
| 17796514 | + | SPECIAL BOAT TEAM TWENTY-TWO, 2603 Lower Gainesville Road, Stennis Space Center, MS 39529-0001 |
| 17796515 | + | SPECIAL OLYMPICS ILLINOIS, 605 EAST WILLOW ST, NORMAL, IL 61761-2662 |
| 17796516 | + | SPECIALTY EYE CARE, 714 TURTLE CREEK DR, TYLER, TX 75701-1833 |
| 17796517 | | SPECIALTY EYE INST C/O MIDWEST VISION, C/O MIDWEST VISION PARTNERS500 W MADISON, CHICAGO, IL 60661 |
| 17796518 | + | SPECIALTY PHARMASOURCE LLC, 400 MORRIS AVENUE, SUITE 121, DENVILLE, NJ 07834-1362 |
| 17796519 | + | SPECIALTY RETINA CENTER, 2001 WEST SAMPLE RD, DEERFIELD BEACH, FL 33064-1346 |
| 17796520 | + | SPECTOR EYE CARE, 488 MAIN AVE SECOND FLOOR, NORWALK, CT 06851-1008 |
| 17796521 | + | SPECTRAL DATA SERVICES INC, 818 PIONEER, CHAMPAIGN, IL 61820-2513 |
| 17796523 | | SPECTRUM CHEMICAL - REMIT, PO BOX 740894, LOS ANGELES, CA 90074-0894 |
| 17796524 | + | SPECTRUM EYE, 160 GREEN VALLEY RDSUITE 202, FREEDOM, CA 95019-3160 |
| 17796525 | + | SPECTRUM EYE INSTITUTE, 963 129TH INFANTRY DRSUITE 110, JOLIET, IL 60435-2863 |
| 17796526 | + | SPECTRUM EYE PHYSICIANS, 10300 SOUTH DE ANZA BLVD, CUPERTINO, CA 95014-3030 |
| 17796528 | + | SPECTRUM HEALTHCARE RESOURCES - FAIRFAX, 10580 ARROWHEAD ROAD, FAIRFAX, VA 22030-7301 |
| 17796527 | + | SPECTRUM HEALTHCARE RESOURCES - FAIRFAX, 10580 Arrowhead Dr, Fairfax, VA 22030-7301 |
| 17796529 | + | SPECTRUM OPTICAL PLLC, 1257 PINEVIEW DR, MORGANTOWN, WV 26505-2738 |
| 17796530 | + | SPECTRUM PRINTERS INC, PO BOX 161, TECUMSEH, MI 49286-0161 |
| 17796531 | | SPECTRUM RETINA & OCULAR ONCOLOGY, 420 BEVERLY RD SUITE 110, MCLEAN, VA 22101 |
| 17796532 | + | SPECTRUM VISION PARTNERS (FORMER OCLI), 825 EAST GATE BOULEVARDSUITE 111, GARDEN CITY, NY 11530-2136 |
| 17796534 | + | SPEEDWAY SOLUTIONS INC, 308 WINFREE STREET, DAYTON, TX 77535-2656 |
| 17796542 | + | SPINAK EYE CENTER, 169 N MIDDLETOWN RD, PEARL RIVER, NY 10965-2057 |
| 17796543 | #+ | SPINDEL EYE ASSOCIATES, 6 TSIENNETO RD, DERRY, NH 03038-1584 |
| 17796544 | | SPIRIT LAKE HEALTH CENTER, 3883 74th Ave NE, Fort Totten, ND 58335 |
| 17796545 | | SPIRIT LAKE HEALTH CENTER-DEPT OF VA AFFAIRS, 3883 74th Ave NE, Fort Totten, ND 58335 |
| 17796546 | + | SPOKANE EYE CLINIC, 427 S BERNARD ST, SPOKANE, WA 99204-2559 |
| 17796547 | + | SPOKANE EYE SURGERY CENTER, PO BOX 3747, SPOKANE, WA 99220-3747 |
| 17796548 | + | SPOT ON SPECIALTIES INC, 56820 MOUND ROAD, SHELBY TOWNSHIP, MI 48316-4943 |
| 17796550 | | SPRINGFIELD EYE ASSOC INC, FAUST GREGORY J3640 MAIN ST., STE 205, SPRINGFIELD, MA 01107 |
| 17796551 | + | SPRINKMANNS INSULATION, 1028 S. W. WASHINGTON STREET, PEORIA, IL 61602-1631 |
| 17796553 | + | SPS COMMERCE INC, PO BOX 205782, DALLAS, TX 75320-5782 |
| 17796554 | | SPX FLOW US LLC, PO BOX 277886, ATLANTA, GA 30384-7886 |
| 17796555 | + | SQUARE GROVE LLC (FORMER HUMAN SOL), DBA UPLIFT DESK, 2139 WEST ANDERSON LANE, AUSTIN, TX 78757-1221 |
| 17796557 | + | SS DOCK AND DOOR LLC, 39 HIGHMOUNT AVENUE, WARREN, NJ 07059-5435 |
| 17796558 | + | SS WHITE TECHNOLOGIES INC, 8300 SHEEN DRIVE, PETERSBURG, FL 33709-2222 |
| 17796559 | + | SSI SERVICES INC, 14460 FALLS OF NEUSE ROAD, SUITE 149309, RALEIGH, NC 27614-8227 |
| 17796560 | + | SSI Services Inc., Bryan Johnson, 7231 ACC Blvd., Suite 107, Raleigh, NC 27617-4886 |
| 17796561 | | SSMH-PHARMACY IHS PHS, 1296 Aquik Street, Barrow, AK 99723 |
| 17796563 | + | SST CORPORATION, 55 LANE ROAD, SUITE 450, FAIRFIELD, NJ 07004-1033 |
| 17796564 | | ST CLOUD EYE CLINIC - ST CLOUD, MN, 2055 N 15TH STSTE D, SAINT CLOUD, MN 56303 |
| 17796565 | + | ST CROIX TRIBAL HLTH DEPT, 4404 STATE RD 70, WEBSTER, WI 54893-9251 |
| 17796566 | + | ST CROIX VISION CENTER, PO BOX 26407, CHRISTIANSTED, VI 00824-2407 |
| 17796567 | | ST ELIZABETH COMM HEALTH CTR, PHARMACY DEPT555 SOUTH 70TH STREET, LINCOLN, NE 68510 |
| 17796568 | + | ST ELIZABETH HOSP OF BEHV HLTH, 1100 Alabama Ave SE, Washington, DC 20032-4542 |
| 17796570 | + | ST ELIZABETHS HOSPITAL, 1100 Alabama Ave SE Rm 113, Washington, DC 20032-4542 |
| 17796571 | | ST JOHNS RIVERSIDE HOSP - DOBBS FERRY, 128 ASHFORD AVEDOBBS FERRY PAVILION, DOBBS FERRY, NY 10522 |
| 17796572 | + | ST JOHNS UNIVERSITY, 8000 UTOPIA PKWYNEWMAN HALL RM 204ATTN M, JAMAICA, NY 11439-0001 |
| 17796573 | | ST JOSEPH HOSPITAL, PHARMACY45 WEST 10TH STREET, SAINT PAUL, MN 55102 |
| 17796574 | + | ST JOSEPHS HOSPITAL OF ATLANTA, 5665 PEACHTREE DUNWOODY RD NEATTN PHARMA, ATLANTA, GA 30342-1766 |
| 17796575 | + | ST LOUIS CHILDRENS HOSPITAL AND PHARMACY, 4249 CLAYTON AVENUE SUITE 310, ST LOUIS, MO 63110-1757 |
| 17796576 | | ST LUCIA EYE CENTER, MONTOYA CARLOS F JR2746 E.FLORENCE AVE, HUNTINGTON PARK, CA 90255 |
| 17796577 | + | ST LUCIE EYE ASSOCIATES, 2201 S 10TH ST, FORT PIERCE, FL 34950-5382 |
| 17796578 | + | ST LUKES EYE CLINIC, 43309 US HIGHWAY 19 NPO BOX 5000, TARPON SPRINGS, FL 34688-5000 |
| 17796579 | | ST LUKES HOSPITAL, PO BOX 5345ATTN ACCOUNTS PAYABLE, BETHLEHEM, PA 18015 |
| 17796580 | + | ST MARYS EYE & SURGERY CENTER, 540 BERGEN BLVD, PALISADES PARK, NJ 07650-2322 |
| 17796581 | | ST MARYS EYE & SURGERY CENTER, KIM DANIEL YONGSEOK136-33 37TH AVENUESUI, FLUSHING, NY 11354 |
| 17796582 | | ST MICHAELS HOSPITAL, 30 BOND ST ROOM B1-007, ATTN INPATIENT PHARMACY, RAYNA GIOBBE, TORONTO, ON M5B 1W8 CANADA |

| | | |
|---|---|---|
| 17796583 | | ST PAUL EYE CLINIC PA, TSAI AARON WU2080 WOODWINDS DRIVESUITE 1, WOODBURY, MN 55125 |
| 17796584 | + | ST REGIS MOHAWK HLTH IHS, 412 State Route 37, Hogansburg, NY 13655-3109 |
| 17796586 | + | ST. ELIZABETH MEDICAL CENTER, 1609 Eglin St, Hanscom AFB, MA 01731-2613 |
| 17796587 | + | ST. JOHNS HOSPITAL, OF THE THIRD ORDER OF ST FRAN800 EAST CA, SPRINGFIELD, IL 62769-0001 |
| 17796588 | + | ST. JOSEPH HOSPITAL, 1919 La Branch Gws 2227, Houston, TX 77002-8399 |
| 17796591 | + | STANDARD & POORS RATINGS SERVICES LLC, 2542 COLLECTION CENTER DR, CHICAGO, IL 60693-0025 |
| 17796597 | + | STAR RETINA, 2780 SW WILSHIRE BLVD, BURLESON, TX 76028-8338 |
| 17796598 | + | STAR SILKSCREEN DESIGN INC, ATTN JC KOCELISKI, 2281 HUBBARD AVE, DECATUR, IL 62526-2149 |
| 17796601 | | STARLING PHYSICIANS - EYE CENTER, 300 KENSINGTON AVE, NEW BRITAIN, CT 06051-3916 |
| 17796602 | + | STARNA CELLS INC, PO BOX 1919, ATASCADERO, CA 93423-1919 |
| 17796604 | + | STARR PAINTING & WALLCOVERINGS, 351 CHANNELSIDE WALK WAY, APT 4405, TAMPA, FL 33602-6765 |
| 17796605 | | STATE FIRE MARSHAL, PO BOX 3332, SPRINGFIELD, IL 62708-3332 |
| 17796606 | + | STATE GRAPHICS, 22292 N PEPPER RD SUITE C, LAKE BARRINGTON, IL 60010-2544 |
| 17796608 | + | STATE OF CT, DEPT OF CONSUMER PROTECTION, 450 COLUMBUS BLVD SUITE 801, HARTFORD, CT 06103-1840 |
| 17796620 | + | STATE OF NEVADA DHCFP, Jeff Fanale, 11013 West Broad St, Magellan Health, Glen Allen, VA 23060-6017 |
| 17796621 | + | STATE OF NEVADA DHCFP, Martin Vincent, 11013 West Broad St, Magellan Health, Glen Allen, VA 23060-6017 |
| 17796619 | + | STATE OF NEVADA DHCFP, ANTONIO GUDINO-VARGAS, 1000 E. WILLIAM STREET, SUITE 111, STATE OF NEVADA DHCFP, CARSON CITY, NV 89701-3116 |
| 17796623 | ++ | STATE OF NEW JERSEY, DIVISION OF TAXATION BANKRUPTCY UNIT, PO BOX 245, TRENTON NJ 08646-0245 address filed with court.; State of New Jersey, Department of Treasury, Division of Taxation, 50 Barrack St 1st Fl Lobby, Trenton, NJ 08695 |
| 17796627 | | STATE OF NJ, DCA BFCE - DORES, PO BOX 663, TRENTON, NJ 08646-0663 |
| 17796628 | + | STATE OF TENNESSEE - TENNCARE, AARON BUTLER, 310 GREAT CIRCLE ROAD, STATE OF TENNESSEE - TENNCARE, NASHVILLE, TN 37228-1752 |
| 17796629 | | STATE OF TENNESSEE - TENNCARE, KEN BARKER, 310 GREAT CIRCLE RD, STATE OF TENNESSEE - TENNCARE, NASHVILLE, TN 37228-1752 |
| 17796630 | + | STATE OF TENNESSEE - TENNCARE, TONI CHAVIS, 310 GREAT CIRCLE ROAD, STATE OF TENNESSEE - TENN CARE, NASHVILLE, TN 37228-1752 |
| 17796632 | + | STATE VETERANS HOME, 1957 Alvin Ricken Dr, Pocatello, ID 83201-2727 |
| 17796633 | + | STATE VETERANS HOME, 992 S Broadway St, Truth Or Consequences, NM 87901-3198 |
| 17796634 | | STAUFFER GLOVE & SAFETY, PO BOX 45, RED HILL, PA 18076-0045 |
| 17796640 | | STEINER ELECTRIC CO, 2665 PAYSPHERE CIRCLE, CHICAGO, IL 60674-0026 |
| 17796641 | + | STELLAR SOLUTIONS, 4511 PRIME PARKWAY, MCHENRY, IL 60050-7000 |
| 17796649 | + | STEPTOE & JOHNSON LLP, PO BOX 603212, CHARLOTTE, NJ 28260-3212 |
| 17796650 | + | STERICYCLE ENVIRON - REMIT, 50 HOWARD STREET, PISCATAWAY, NJ 08854-1436 |
| 17796652 | | STERICYCLE INC, 28883 NETWORK PLACE, CHICAGO, IL 60673-1288 |
| 17796654 | | STERIGENICS BELGIUM - R&D ONLY, ZONING INDUSTRIEL DE PETIT-RECHAIN, AVENUE ANDRE ERNST 21, VERVIERS, 4800, BELGIUM |
| 17796655 | + | STERIGENICS GAMMA - REMIT, 10811 WITHERS COVE PARK DRIVE, CHARLOTTE, NC 28278-6928 |
| 17796656 | | STERIGENICS LAB - REMIT, PO BOX 93178, CHICAGO, IL 60673-3178 |
| 17796659 | + | STERIS & ISOMEDIX - REMIT, WHIPPANY NJ FACILITY, 9 APOLLO DRIVE, WHIPPANY, NJ 07981-1423 |
| 17796660 | + | STERIS Applied Sterilization Technologies, 5960 Heisley Road, Mentor, OH 44060-1834 |
| 17796661 | + | STERIS ISOMEDIX - REMIT, 3459 S CLINTON AVE, SOUTH PLAINFIELD, NJ 07080-1303 |
| 17796663 | + | STERIS Isomedix Services, Scott Comstock & Yais Geissler, 9 Apollo Drive, Whippany, NJ 07981-1423 |
| 17796664 | + | STERITOOL INC, 2376 LAKE SHORE BLVD, JACKSONVILLE, FL 32210-4026 |
| 17796666 | + | STERNE KESSLER GOLDSTEIN & FOX PLLC, PO BOX 75580, BALTIMORE, MD 21275-5580 |
| 17796668 | + | STEVEN LUTZ AND ASSOCIATES, 1565 Eastover Place, Ann Arbor, MI 48104-6316 |
| 17796676 | + | STICHTING BLUE SKY ACTIVE FIXED INCOME US LEVERAGE, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17796684 | + | STIRA PHARMACEUTICALS LLC, 161 DWIGHT PLACE, FAIRFIELD, NJ 07004-3026 |
| 17796683 | + | STIRA PHARMACEUTICALS LLC, Satya Valiveti, 161 Dwight Place, Fairfield, NJ 07004-3026 |
| 17796687 | + | STOCKBRIDGE MUNSEE IHS, W12802 County Hwy A, Bowler, WI 54416-9551 |
| 17796691 | + | STOKES REGIONAL EYE CENTER, 367 WEST EVANS STREET, FLORENCE, SC 29501-3429 |
| 17796693 | + | STONEHILL INSTITUTIONAL PARTNERS LP, C/O STONEHILL CAPITAL MGMT LLC, 320 PARK AVENUE 26TH FLOOR, NEW YORK, NY 10022-6893 |
| 17796694 | + | STONEHILL MASTER FUND LTD, C/O STONEHILL CAPITAL MGMT LLC, 320 PARK AVENUE 26TH FLOOR, NEW YORK, NY 10022-6893 |
| 17796696 | + | STONEX FINANCIAL INC, 230 PARK AVE, 10TH FLOOR, NEW YORK, NY 10169-1001 |
| 17796697 | + | STONHARD, PO BOX 931947, CLEVELAND, OH 44193-0049 |
| 17796698 | | STONY BROOK OPHTHALMOLOGY PC, 33 RESEARCH WAYSUITE 13ATTN A/P, EAST SETAUKET, NY 11733-3489 |
| 17796699 | | STOR-LOC, 880 NORTH WASHINGTON AVENUE, KANKAKEE, IL 60901-2004 |
| 17796701 | | STORMONT-VAIL REGIONAL, MEDICAL CENTER1500 SW 10TH AVENUE, TOPEKA, KS 66604 |
| 17796707 | + | STRATEGIC RELATIONSHIPS LLC, 68 AMES STREET, SHARON, MA 02067-2107 |
| 17796708 | + | STRATEGIC VALUE DISLOCATION MASTER FUND LP, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17796709 | + | STRATEGIC VALUE MASTER FUND LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, |

|  |  |  |
|---|---|---|
|  |  | IL 60045-4862 |
| 17796710 | + | STRATEGIC VALUE SPECIAL SITUATIONS MASTER FUND IV, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17796712 | + | STRAWN ARNOLD & ASSOCIATES, 2508 ASHLEY WORTH BLVD, STE 150 2ND FLOOR, AUSTIN, TX 78738-5306 |
| 17796716 | + | STRICKROOT RICK, Uspfo For Wiarng 1 Williams Street, Camp Douglas, WI 54618-5500 |
| 17796717 | + | STRIGLOS OFFICE EQUIPMENT, P.O. BOX 167, DECATUR, IL 62525-0167 |
| 17796720 | + | STRONG MEMORIAL HOSPITAL, 910 GENESEE ST STE 200BROOKS LANDING BUS, ROCHESTER, NY 14611-3847 |
| 17796721 | + | STRYDER CORP DBA HANDSHAKE, 225 BUSH STREET 12TH FLOOR, SAN FRANCISCO, CA 94104-4254 |
| 17796723 | + | STUART EYE INSTITUTE, 2090 SE OCEAN BLVD, STUART, FL 34996-3304 |
| 17796724 | + | STUART PERIODONTICS, 901 SE OCEAN BLVD, STUART, FL 34994-2429 |
| 17796730 | + | SUBURBAN ASSOCIATES IN OPHTHALMOLOGY, 1555 BARRINGTON RD BLDG 3 SUITE 3150, HOFFMAN ESTATES, IL 60169-1019 |
| 17796731 | + | SUBURBAN RETINA, 130 S MAIN STSUITE 303, LOMBARD, IL 60148-2670 |
| 17796733 | + | SUEZ WTS - REMIT, 13256 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17796734 | + | SUFFOLK COUNTY COMMUNICATIONS INC, 305-7 KNICKERBOCKER AVE, BOHEMIA, NY 11716-3122 |
| 17796735 | + | SUFFOLK COUNTY POLICE DEPT - AMP, ALARM MANAGEMENT PROGRAM, 30 YAPHANK AVENUE, YAPHANK, NY 11980-9641 |
| 17796737 |  | SUFFOLK COUNTY SEWER DISTRICT, 335 YAPHANK AVENUE, DEPT. OF PUBLIC WORKS/FINANCE, YAPHANK, NY 11980-9608 |
| 17796741 |  | SUFFOLK COUNTY WATER AUTHORITY, PO BOX 9044, HICKSVILLE, NY 11802-9044 |
| 17796742 | + | SUFFOLK LOCK & SECURITY, 430 WEST MONTAUK HWY., LINDENHURST, NY 11757-5633 |
| 17796743 |  | SUGHRUE MION PLLC, 2100 PENNSYLVANIA AVENUE NW, WASHINGTON, DC 20037-3213 |
| 17796747 | + | SULPHUR OK VET FED SVH2, 304 EAST FAIRLANE, SULPHUR, OK 73086-6861 |
| 17796748 | + | SULPHUR OK VET FED SVH2, 304 Fairlane Ave, Sulphur, OK 73086-6861 |
| 17796749 |  | SUMMA HEALTH SYSTEM, PO BOX 2090ATTN AP, AKRON, OH 44309 |
| 17796753 |  | SUMMIT GROUP LLC, 8252 SOLUTIONS CENTER, CHICAGO, IL 60677-8002 |
| 17796756 | + | SUNAMERICA INCOME FUNDS AIG STRATEGIC BOND FUND, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, NEW YORK, NY 10022-3444 |
| 17796757 |  | SUNBELT RENTALS INC, PO BOX 409211, ATLANTA, GA 30384-9211 |
| 17796758 | + | SUNCOAST EYE CENTER, 14003 LAKESHORE BLVD, HUDSON, FL 34667-7100 |
| 17796759 | + | SUNCOAST RETINA CONSULTANTS, PO BOX 859, PALM HARBOR, FL 34682-0859 |
| 17796762 | + | SUNRISE FLEET MAINTENANCE LLC, 126 CHURCH LANE, NORTH BRUNSWICK, NJ 08902-9639 |
| 17796763 | + | SUNRISE HOSPITAL & MEDICAL CENTER, 1151 ENTERPRISE STE 100ATTN ACCOUNTS PAY, COPPELL, TX 75019-4677 |
| 17796764 | + | SUNRX OPTICAL INC, 764 MANHATTAN AVE, BROOKLYN, NY 11222-2967 |
| 17796765 |  | SUNY AT STONY BROOK, 2000 OCEAN AVESUITE 3ACCOUNTS PAYABLE, RONKONKOMA, NY 11779 |
| 17796766 |  | SUNY HEALTH SCIENCE CENTER HOSPITAL, 750 E ADAMS STPHARMACY, SYRACUSE, NY 13210-2306 |
| 17796767 | + | SUPERIOR ENVIRONMENTAL EQUIPMENT CORP, 1433 STATE HIGHWAY 34, UNIT C-4, WALL, NJ 07727-1613 |
| 17796769 | + | SUPERIOR FIRE PROTECTION SYSTEMS INC, 1345 S ELWOOD ST, FORSYTH, IL 62535-9728 |
| 17796771 | + | SUPERIOR ROOFING SERVICES INC, PO BOX 897, PLAINFIELD, IN 46168-0897 |
| 17796772 |  | SUPERVALU INC, PO BOX 990ACCOUNTS PAYABLE, MINNEAPOLIS, MN 55440 |
| 17796773 | + | SUPERVALU NORTHEAST REGION, PO BOX 11820, COLLEGE STATION, TX 77842-1820 |
| 17796774 | + | SUPPLYONE PHILADELPHIA INC, 1090 THOMAS BUSCH MEMORIAL HWY, PENNSAUKEN, NJ 08110-2313 |
| 17796776 | + | SURGERY CENTER AT ST ANDREWS, 1350 E VENICE AVE, VENICE, FL 34285-9066 |
| 17796777 | + | SURGERY CENTER OF THE VILLAGES LLC, 17560 SE 109TH TERRACE RD, SUMMERRFIELD, FL 34491-6907 |
| 17796778 | + | SURGERY CENTER SOUTH, 2800 ROSS CLARK CIRCLE SUITE 3, DOTHAN, AL 36301-9900 |
| 17796779 | + | SURGERY WORKS PC, 220 W 71ST, TULSA, OK 74132-2011 |
| 17796780 | + | SURGICAL CARE CENTER, PO BOX 36534, CHARLOTTE, NC 28236-6534 |
| 17796781 |  | SURGICAL CENTER OF GREATER ANNAPOLIS, JOHN AVALLONE/MEDICAL DIRECTOR83 CHURCH, ARNOLD, MD 21012 |
| 17796782 | + | SURGICAL EYE CARE, 1717 SHIPYARD BLVD STE 140, WILMINGTON, NC 28403-8019 |
| 17796789 | + | SUSSEX EYE CENTER, 34446-1 KING ST ROW, LEWES, DE 19958-4787 |
| 17796790 | + | SUSTAINABLE LIGHTING SOLUTIONS INC, 201 JAMES STREET, BENSENVILLE, IL 60106-3318 |
| 17796794 | + | SW LA JENGS WAR VETS HM, 1610 Evangeline Hwy, Jennings, LA 70546-3922 |
| 17796801 | + | SWEDISH COVENANT HOSPITAL, 5145 N CALIFORNIA AVE, CHICAGO, IL 60625-3687 |
| 17796802 |  | SWEDISH MEDICAL CENTER, PO BOX 389673ACCOUNTS PAYABLE, SEATTLE, WA 98138 |
| 17796805 | + | SWEETWATER CONSTRUCTION CORP, 32 N MAIN STREET, CRANBURY, NJ 08512-3241 |
| 17796808 |  | SWISS CAP AG, Dr. Christian Luftensteiner, Husenstrasse 35, Kirchberg, SG 9533, Switzerland |
| 17796809 |  | SWISS CAP AG, HUSENSTRASSE 35, KIRCHBERG, 9533, SWITZERLAND |
| 17796812 | + | SWISSRAY INTERNATIONAL INC, ONE INTERNATIONAL BLVD, SUITE 400, MAHWAH, NJ 07495-0025 |
| 17796813 | + | SWITCH EYE CENTER PC, 8950 S TELEGRAPH ROAD, TAYLOR, MI 48180-8399 |
| 17796818 | + | SYLVESTER EYE CARE, 1203 LARCHMONT LANE, NICHOLS HILLS, OK 73116-6103 |
| 17796819 |  | SYMED LABS LIMITED - R&D ONLY, 8-2-293/174/3, ROAD NO. 14, BN REDDY COLONY, BANJARA HILLS, HYDERABAD, TELANGANA, HYDERABAD 500034 INDIA |
| 17796820 |  | SYNDIGO - WAS GLADSON, PO BOX 734311, CHICAGO, IL 60673-4311 |
| 17796821 | + | SYNEOS HEALTH CONSULTING, Jon Olefson, 1030 Sync Street, Morrisville, NC 27560-5468 |

| | | |
|---|---|---|
| 17796822 | + | SYNEOS HEALTH CONSULTING (WAS INVENTIV), PO BOX 80368, RALEIGH, NC 27623-0368 |
| 17796823 | | SYNEOS HEALTH LLC, 75 REMITTANCE DRIVE, SUITE 3160, CHICAGO, IL 60675-3160 |
| 17796824 | | SYNGENE INTERNATIONAL LIMITED - R&D ONLY, BIOCON PARK SEZ, BOMMASANDRA IND AREA PHASE LV, BOMMASADRA-JIGANI LINK ROAD, BANGALORE, KA 560099 INDIA |
| 17796825 | | SYNTEGON - WAS BOSCH PKG, 36809 TREASURY CENTER, CHICAGO, IL 60694-6800 |
| 17796826 | | SYNTEGON PHARMA TECHNOLOGY FORMER R BOSC, PO BOX 74889, CHICAGO, IL 60694-4889 |
| 17796828 | | SYNZEAL RESEARCH PRIVATE LIMITED, PLOT NO- F,GANESH INDUSTRIAL EST, 423/24/8 MAHAGUJARAT INDUSTRIAL EST, SARKHEJ-BAVLA RD MORAIYA CHANGODAR, AHMEDABAD, GJ 382213 INDIA |
| 17796829 | + | SYRACUSE LABEL & SURROUND PRINTING, 200 STEWART DR, NORTH SYRACUSE, NY 13212-3426 |
| 17796830 | ++ | SYSTEM DESIGN ASSOCIATES, ATTN SANDRA KELLY, 11 BROADWAY, SUITE 2, CLARK NJ 07066-2532 address filed with court;, SYSTEM DESIGN ASSOCIATES, 300 LACKAWANNA AVE STE 4, WOODLAND PARK, NJ 07424 |
| 17796831 | | SYSTEM ONE HOLDINGS LLC ( FORMER JOULE), PO BOX 644722, PITTSBURGH, PA 15264-4722 |
| 17795912 | + | Saint Louis County Environmental Services, 6121 N. Hanley Road, Berkeley, MO 63134-2003 |
| 17795955 | | Sandoz GmbH, Biochemistrasse 10, Kundl, 6250, Austria |
| 17795963 | + | Sannova Analytical Inc., Dr. Venkat Reddy, 155 Pierce St., Somerset, NJ 08873-4168 |
| 17795964 | + | Sannova Analytical Inc., Hanumantha Rao Marepalli Ph.D., 155 Pierce St., Somerset, NJ 08873-4168 |
| 17795965 | + | Sannova Analytical Inc., Michael Kahn Ph.D., 155 Pierce Street, Somerset, NJ 08873-4168 |
| 17795978 | | Santen OY, Niittyhaankatu 20, Tampere, FIN-33721, Finland |
| 17795980 | | Santen Pharmaceutical Co. Ltd., Grand Front Osaka Tower A, 4-20 Ofuka-cho, Kita-ku, Osaka 530-8552, Japan |
| 17796060 | | Scott Air Force Base, 120 S Adams St Bldg 4020, Scott AFB, IL 62225 |
| 17796090 | + | Secretary of the Commonwealth, Corporations Division, 1 Asburton Place, 17th Floor, Boston, MA 02108-1518 |
| 17796091 | + | Securities & Exchange Commission, NY Regional Office, Regional Director, 100 Pearl St, Suite 20-100, New York, NY 10004-6003 |
| 17796092 | + | Securities & Exchange Commission, Regional Director, 1617 JFK Boulevard, Suite 520, Philadelphia, PA 19103-1805 |
| 17796094 | + | Securities & Exchange Commission NY Office, Regional Director, Brookfield Place, 200 Vesey St, Ste 400, New York, NY 10281-5520 |
| 17796116 | + | Sensible Solar Solutions LLC, P.O. Box 305, Craryville, NY 12521-0305 |
| 17796121 | + | Sericycle, Inc., on behalf of it and subsidiaries, 28161 N. Keith Drive, Lake Forest, IL 60045-4528 |
| 17796182 | + | Sharp Clinical Services, Inc., John Phillips, 300 Kimberton Road, Phoenixville, PA 19460-2114 |
| 17796184 | + | Sharp Clinical Services, Inc., John Morrison, 300 Kimberton Road, Phoenixville, PA 19460-2114 |
| 17796185 | + | Sharp Clinical Services, Inc., Joseph M. Morris, 300 Kimberton Road, Phoenixville, PA 19460-2114 |
| 17796233 | + | Shulman Industries Inc, Mark Shulman, 35 Crooked Hill Road, Commack, NY 11725-5441 |
| 17796245 | + | Siegfried (USA) Inc., Craig Douglas & Marianne Spane, 33 Industrial Park Road, Pennsville, NJ 08070-3244 |
| 17796247 | + | Siegfried Irvine, Kevin OBrien, 9342 Jeronimo Road, Irvine, CA 92618-1903 |
| 17796253 | + | Siegfried USA, LLC, Craig Douglas & Danielle Morelli Blevins, 33 Industrial Park Road, Pennsville, NJ 08070-3244 |
| 17796254 | + | Siegfriend USA, LLC., 33 Industrial Park Road, Pennsville, NJ 08070-3244 |
| 17796257 | + | Siemens Industry Inc., Soukup Dana, 14 Currency Drive, Bloomington, IL 61704-9632 |
| 17796269 | + | Sigma Aldrich Inc., 3050 Spruce St., St. Louis, MO 63103-2530 |
| 17796270 | + | Sigma Aldrich Ireland Ltd., James Ennis, 3050 Spruce Street, St. Louis, MO 63103-2530 |
| 17796273 | | Sigma-Aldrich, Inc., 6000 N Teutonia, Milwaukee, WI 53209-3645 |
| 17796274 | + | Sigma-Tau Pharmaceuticals, Inc., Mike Minarich, 9841 Washingtonian Boulevard, Suite 500, Gaithersburg, MD 20878-7352 |
| 17796277 | + | Sigmna-Aldrich Corporation, 3050 Spruce Street, St. Louis, MO 63103-2530 |
| 17796281 | + | Sills Cummis & Gross PC, Lori Waldron, One Riverfront Plaza, Newark, NJ 07102-5408 |
| 17796347 | + | Smarter Commerce by Premier, Fermin Rodriguez, 11455 SW 40TH STREET, SUITE 144, MIAMI, FL 33165-3311 |
| 17796384 | + | Snowflake, Inc., Brandon Wagoner & Kathy Raissi, 450 Concar Drive, San Mateo, CA 94402-2681 |
| 17796390 | | Sodium Nitroprusside USP Trifarma S.p.A., Aldo Rucano & Tim Feuerstein, Via Guarini Matteucci, 1, Milan, 20162, Italy |
| 17796391 | + | Sofgen Pharmaceuticals LLC, Ruben Minski, 1301 Sawgrass Corporate Parkway, Sunrise, FL 33323-2813 |
| 17796410 | | Solvias AG, William Black & Wolfgang Jahn, Romerpark 2, Kaiseraugst, 4303, Switzerland |
| 17796411 | | Solvias AG, Wolfgang Jahn, Romerpark 2, Kaiseraugst, 4303, Switzerland |
| 17796414 | | Somerset County Health Department - Environmental, 20 Grove St, PO Box 3000, Somerville, NY 08876-1262 |
| 17796419 | + | Sonitrol Great Lakes, Anne Calabretta, 7241 Fenton Road, Grant Blanc, MI 48439-8961 |
| 17796444 | + | South Carolina DHEC, PO Box 100103, Columbia, SC 29202-3103 |
| 17796441 | + | South Carolina Dept of Health & Environment, 2600 Bull St, Columbia, SC 29201-1708 |
| 17796447 | | South Dakota Attorney General, Attn Bankruptcy Department, 1302 East Highway 14, Suite 1, Pierre, SD 57501-8501 |
| 17796448 | + | South Dakota Dept of Environment & Natural Resourc, Joe Foss Building, 523 E Capital Ave, Pierre, SD 57501-3182 |
| 17796449 | + | South Dakota Dept of Health, 600 East Capitol Avenue, Pierre, SD 57501-2536 |
| 17796450 | + | South Dakota Dept of Revenue, Attn Bankruptcy Dept, 445 E Capitol Ave, Pierre, SD 57501-3100 |
| 17796453 | + | South Dakota Pharmacy Board, 4001 W. Valhalla Blvd, Suite 106, Sioux Falls, SD 57106-3747 |
| 17796491 | + | Southwest Bio Labs, Inc., 401 N 17th Street, Suite 11, Las Cruces, NM 88005-8131 |
| 17796492 | + | Southwest Bio-Labs, Inc., John W. Byrd, 401 N. 17th St., Suite #11, Las Cruces, NM 88005-8131 |
| 17796506 | | Spanish Patent and Trademark Office, Director Sr. Jose Antonio Gil Celedonio, Paseo de la Castellana 75, Madrid, 28046, Spain |
| 17796522 | + | Spectral Data Services, Inc., Gary L. Turner, 818 Pioneer Street, Champaign, IL 61820-2513 |
| 17796569 | + | St Elizabeths Health Care, 77 Warren St, Brighton, MA 02135-3601 |
| 17796596 | + | Stantec Consulting Services, Inc., Eric Overton, 135 Engineers Road, Suite 200, Hauppauge, NY 11788-4018 |
| 17796631 | | State Patent Bureau of the Republic of Lithuania, Director / Directeur Ms. Irina Urbone, Kalvariju str. 3, Vilnius, 09310, Lithuania |

| | | |
|---|---|---|
| 17796609 | + | State of Delaware, Board of Pharmacy, Cannon Bldg, 861 Silver Lake Blvd, Suite, Dover, DE 19904-2467 |
| 17796612 | + | State of Hawaii - Med Quest Division, Antoine Nelson, 1001 BISHOP ST. STE. 575, CONDUENT, INC., HONOLULU, HI 96813-3695 |
| 17796613 | + | State of Hawaii - Med Quest Division, CURTIS TOMA, 1001 BISHOP ST. STE. 575, CONDUENT STATE HEALTHCARE LLC, HONOLULU, HI 96813-3695 |
| 17796614 | + | State of Hawaii - Med Quest Division, GARY PETON, 1001 BISHOP ST. STE. 575, CONDUENT, INC., HONOLULU, HI 96813-3695 |
| 17796616 | | State of Maine Department of Health and Human Serv, Roger Bondeson, State of Maine, Dept of Health and Human Services, 242 State Street Augusta, ME 04333-0011 |
| 17796617 | + | State of Maryland - State Center, 301 W. Preston Street, Room 801, Baltimore, MD 21201-2320 |
| 17796618 | + | State of Michigan, Department of Treasury, Cadillac Place, 10th Floor, 3030 W. Grand Blvd., Suite 10-200, Detroit, MI 48202-6030 |
| 17796624 | + | State of New Jersey, Division of Revenue and Enterprise, PO Box 252, Trenton, NJ 08646-0252 |
| 17796622 | | State of New Jersey, Bankruptcy Dept., State of NJ Division of Taxation Bankrup, PO Box 245, Trenton, NJ 08695-0245 |
| 17796626 | + | State of New Mexico Taxation & Revenue Department, 10500 Copper Ave NE Suite C, Albuquerque, NM 87123-1846 |
| 17796653 | + | Sterigenics, Attn General Counsel, cc VP Sales & Marketing, 2015 Spring Road, Suite 650, Oak Brook, IL 60523-3909 |
| 17796657 | + | Steriline North America Inc., 872 - 62ND ST CIR EAST #105, BRADENTON, FL 34208-6238 |
| 17796658 | | Steris, Edda Paul, Kesselbodenstr 7, Allerhausen, 85391, Germany |
| 17796622 | + | Steris Isomedix Services, Joe Hird & Dan Shaw, 2500 Commerce Drive, Libertyville, IL 60048-2403 |
| 17796685 | + | Stira Pharmaceuticals, LLC, Rajyalakshmi Bodepudi, 161 Dwight Place, Fairfield, NJ 07004-3426 |
| 17796738 | + | Suffolk County Sewer District, 4060 Sunrise Highway, Oakdale, NY 11769-1005 |
| 17796736 | + | Suffolk County Sewer District, 335 Yaphank Ave, Yaphank, NY 11980-9736 |
| 17796739 | + | Suffolk County Soil & Water Conservation Departmen, 423 Griffing Ave., Suite 110, Riverhead, NY 11901-3071 |
| 17796754 | | Sun PHarmaceutical Industries, Inc, SUN HOUSE, CTS No. 201 B/1, Western Express Highway, Goregaon E, Mumbai 400063 India |
| 17796770 | + | Superior Roofing Services, Bob Greer, PO Box 897, Plainfield, IN 46168-0897 |
| 17796784 | + | Surplus Solutions, 2010 DIAMOND HILL ROAD, WOONSOCKET, RI 02895-1542 |
| 17796798 | | Swati Spentose Pvt. Ltd, 114 Marine Chambers, 11 New Marine Lines, Mumbai, 400 020, India |
| 17796799 | | Swati Spentose Pvt. Ltd., Komal Thakkar, 114 Marine Chambers, 11 New Marine Lines, Mumbai, 300 020 India |
| 17796803 | | Swedish Patent and Registration Office (SPRO), Director, Division of Intellectual Prope, Division of Intellectual Property and Tr, Stockholm, 103 33, Sweden |
| 17796806 | + | Sweetwater Construction Corp., Ron Witt, Jr., 32 N. Main Street, Cranbury, NJ 08512-3241 |
| 17796810 | | Swiss Caps AG, Husenstr 35, Kirchberg, CH-9533, Switzerland |
| 17796811 | | Swiss Federal Institute of Intellectual Property, Director/Directrice Dr. Catherine Chamma, Stauffacherstrasse 65, Berne, CH-3003, Switzerland |
| 17796827 | | Syntegon Pharma Technology LLC, Jerry Jean-Baptiste & Thomas Mauritzen, 8700 Wyoming Ave, N Minneapolis, MN 55445-1836 |
| 17796835 | | TA INSTRUMENTS - REMIT, DEPT AT 952329, ATLANTA, GA 31192-2329 |
| 17796838 | + | TABLEAU SOFTWARE - REMIT, 1621 N 34TH ST, SEATTLE, WA 98103-9193 |
| 17796841 | #+ | TAFT STETTINIUS & HOLLISTER, 111 EAST WACKER DRIVE SUITE 2800, ACCOUNTS RECEIVABLE DEPARTMENT, CHICAGO, IL 60601-4277 |
| 17796851 | | TALLMAN EYE ASSOCIATES, 360 MERRIMACK STREETBUILDING # 1 ENTRY I, LAWRENCE, MA 01843 |
| 17796852 | | TAMPA BAY RETINA DBA GULF COAST RETINA, DBA GULF COAST RETINA CENTER1580 JACARAN, VENICE, FL 34293 |
| 17796853 | | TANDYM GROUP LLC (FORMER EXECUSEARCH), PO BOX 844276, BOSTON, MA 02284-4276 |
| 17796856 | + | TANGO CARD INC, 4700 42ND AVE SW, SUITE 430A, SEATTLE, WA 98116-4589 |
| 17796863 | + | TARBORO EYE ASSOCIATES, 2807 N MAIN ST, TARBORO, NC 27886-1903 |
| 17796864 | | TARGET NORTHERN OPERATIONS CT, PO BOX 59251, MINNEAPOLIS, MN 55459-0251 |
| 17796865 | + | TARGETED CMC SOLUTIONS LLC, 56 LARA PLACE, WARREN, NJ 07059-3009 |
| 17796874 | + | TASTEPOINT INC - ORDER, 7800 HOLSTEIN AVE, PHILADELPHIA, PA 19153-3219 |
| 17796875 | | TAT PARSHALL TELEPHCY IHS, 107 3RD STREET SE, PARSHALL, ND 58770 |
| 17796876 | + | TAT TWINBUTTES TELPHY IHS, 726 80 AVE NW, HALLIDAY, ND 58636-4001 |
| 17796877 | + | TAT TWINBUTTES TELPHY IHS, 726 80th Ave NW, Halliday, ND 58636-4001 |
| 17796878 | | TAT WHITE SHIELD TPHY IHS, 2 Central Main Street B, White Shield, ND 58540 |
| 17796879 | | TATE & LYLE SOLUTIONS DIRECT - REMIT, PO BOX 102468, PASADENA, CA 91189-2468 |
| 17796894 | + | TAX COLLECTOR ST TAMMANY PARIS, 21454 Koop Drive, Building B, Mandeville, LA 70471-7513 |
| 17796896 | + | TAYLOR MADE LANDSCAPING, 1792 N RT 121, DECATUR, IL 62526-1326 |
| 17796897 | | TAYLOR RETINA CENTER, 1101 DRESSER CT919 878 4060, RALEIGH, NC 27609 |
| 17796909 | | TCI AMERICA, DEPT CH 17593, PALATINE, IL 60055-7593 |
| 17796910 | | TCI FLATIRON CLO 2018 1 LTD, C/O TCI CAPITAL MANAGEMENT LLC, QUEENSGATE HOUSE SOUTH CHURCH ST, GEORGE TOWN, GRAND CAYMAN KY1-1102, CAYMAN ISLANDS |
| 17796911 | + | TEAM LIFE, 291 ROUTE 34 SUITE B, COLTS NECK, NJ 07722-2034 |
| 17796912 | + | TECFEN MEDICAL, 6100 HOLLISTER AVENUE, BUILDING 3 UNIT 3A/3B, SANTA BARBARA, CA 93117-3272 |
| 17796913 | + | TECHCLEAN INDUSTRIES LTD, 145 COMAC STREET, RONKONKOMA, NY 11779-6932 |
| 17796914 | + | TECHNICAL GLASS PRODUCTS, 243 EAST BLACKWELL ST, DOVER, NJ 07801-4251 |
| 17796915 | | TECHNICAL SAFETY - REMIT, DEPT CH 17717, PALATINE, IL 60055-7717 |
| 17796916 | + | TECHNIPAQ INC, 975 LUTTER DR, CRYSTAL LAKE, IL 60014-8190 |
| 17796918 | + | TECHTRAK LLC, 2 HUCKLEBERRY ROAD, COVENTRY, RI 02816-6622 |
| 17796919 | + | TECNICAM INC, 119 NAYLON AVENUE, LIVINGSTON, NJ 07039-1005 |
| 17796920 | + | TEE JAY CENTRAL INC, PO BOX 130, GRIDLEY, IL 61744-0130 |

| | | |
|---|---|---|
| 17796922 | + | TEK - REMIT, PO BOX 1656, ZACHARY, LA 70791-1656 |
| 17796925 | + | TELIGENT - REMIT, 105 LINCOLN AVENUE, BUENA, NJ 08310-1411 |
| 17796927 | + | TELSTRA SUPERANNUATION SCHEME, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17796928 | + | TENAYA SURGICAL CENTER LLC, 2800 N TENAYA WAY, SUITE 101, LAS VEGAS, NV 89128-1100 |
| 17796935 | | TENNESSEE RETINA PC, 345 23RD AVENUESTE 350615 320 7911, NASHVILLE, TN 37203 |
| 17796939 | + | TERGUS PHARMA, 4018 STIRRUP CREEK DRIVE, DURHAM, NC 27703-9000 |
| 17796941 | + | TERILLIUM INC, ATTN A/R, 201 EAST 5TH STREEET SUITE 2700, CINCINNATI, OH 45202-4166 |
| 17796943 | + | TERIS-NYC LLC, PO BOX 14603, SCOTTSDALE, AZ 85267-4603 |
| 17796946 | + | TERRA UNIVERSAL INC, 800 S RAYMOND AVE, FULLERTON, CA 92831-5234 |
| 17796947 | + | TERRE HAUTE VA CLINIC, 5080 E BILL FARR DRIVE, TERRE HAUTE, IN 47803-9324 |
| 17796954 | + | TESTO INC, 40 WHITE LAKE ROAD, SPARTA, NJ 07871-3248 |
| 17796959 | | TETRAGENX DBA VETIO ANIMAL HLTH R&D ONLY, DBA VETIO ANIMAL HEALTH ULC, 9622 TRANSCANADA HWY, ST LAURENT, QC H4S 1V9, CANADA |
| 17796964 | + | TEVA API INC, David M. Stark, 400 Interpace Parkway, Building D, Parsippany, NJ 07054-1118 |
| 17796965 | + | TEVA API INC - REMIT, 400 INTERPACE PARKWAY, MORRIS CORPORATE CENTER III, PARSIPPANY, NJ 07054-1120 |
| 17796967 | | TEXAN EYE PA, 5717 BALCONES DRIVESANCHEZ CECILIA R MD, AUSTIN, TX 78731 |
| 17796969 | + | TEXAS CITY EYE CONSULTANTS, 2506 25TH AVE N SUITE 3, TEXAS CITY, TX 77590-4666 |
| 17796976 | | TEXAS EYE AND LASER CENTER, RANELLE BRIAN DAVID1872 NORWOOD DR, STE, HURST, TX 76054 |
| 17796977 | + | TEXAS EYE DOCTORS, 4501 MEDICAL CENTER DR #300, MCKINNEY, TX 75069-6802 |
| 17796978 | + | TEXAS EYE INSTITUTE, 7710 BEECHNUT ST STE 100, HOUSTON, TX 77074-3106 |
| 17796979 | + | TEXAS EYE SURGERY CENTER, 1872 NORWOOD DR.STE 200JERRY HU MD, HURST, TX 76054-3099 |
| 17796980 | + | TEXAS EYECARE AND OPTICAL, 8710 GRAND MISSION BLVD SUITE D, RICHMOND, TX 77407-5413 |
| 17796981 | | TEXAS HEALTH & HUMAN SERVICES COMMISSION, JOSHUA DOMINGUEZ, VENDOR DRUG PROGRAM P.O. BOX 85200 MC-22, TEXAS HHSC, AUSTIN, TX 78708-5200 |
| 17796983 | + | TEXAS HEALTH & HUMAN SERVICES COMMISSION, LINDA BRUMBLE, 4900 N. LAMAR P.O.BOX 8520 MAIL CODE 225, TX HEALTH & HUMAN SERVICES COMMISSION, AUSTIN, TX 78713-8520 |
| 17796982 | + | TEXAS HEALTH & HUMAN SERVICES COMMISSION, LINDA BRUMBLE, 4900 N. LAMAR BLVD. MAIL CODE 2250, TEXAS HHSC, AUSTIN, TX 78751-2316 |
| 17796984 | | TEXAS HEALTH CARE PLLC, ROSENTHAL HARRY JR4932 OVERTON RIDGE BOU, FORT WORTH, TX 76132 |
| 17796986 | + | TEXAS RETINA ASSOCIATION, 9600 N CENTRAL EXPY STE 100, DALLAS, TX 75231-5078 |
| 17796987 | #+ | TEXAS VISION & LASER CENTER - MCKINNEY, 4701 MEDICAL CENTER DR SUITE 1A, MCKINNEY, TX 75069-1832 |
| 17796988 | + | TEXOMA EYE INSTITUTE, 5389 N 1ST AVE, DURANT, OK 74701-2599 |
| 17796989 | + | TFORCE FREIGHT INC, 1000 SEMMES AVE, RICHMOND, VA 23224-2246 |
| 17796992 | + | THE ALLIANCE, 1001 NORTH G STREET, MONMOUTH, IL 61462-1187 |
| 17796994 | + | THE ALLIANCE PHARMACY, 44 BOND STREET, WESTBURY, NY 11590-5002 |
| 17796995 | + | THE ASSOCIATION PARTNER GROUP LLC, 312 PASEO REYES DR, ST AUGUSTINE, FL 32095-8464 |
| 17796996 | + | THE BAM CONNECTION LLC, ACCTS RECEIVABLE, 20 JAY STREET SUITE 1007, BROOKLYN, NY 11201-8346 |
| 17796997 | + | THE CANYON VALUE REALIZATION MASTER FUND LP, C/O CANYON PARTNERS LLC, ATTN JAMES PAGNAM, 2728 N HARWOOD STREET, FLOOR 2 DALLAS, TX 75201-1516 |
| 17797000 | + | THE DESIGNERS NYC INC, 1 NORTH BROADWAY SUITE 202, WHITE PLAINS, NY 10601-2310 |
| 17797005 | + | THE EXECUSEARCH GROUP LLC, PO BOX 844276, BOSTON, MA 02284-4276 |
| 17797006 | | THE EYE CARE GROUP (FORMER CP ALT), C/O PROCUREMENT LOGISTICS LLCPO BOX 234, COLCHESTER, CT 06415-0243 |
| 17797007 | + | THE EYE CENTER, 21475 RIDGETOP CIRCLESTE 300, STERLING, VA 20166-8580 |
| 17797008 | + | THE EYE CENTER, 401 MERIDIAN STREET SUITE 200, HUNTSVILLE, AL 35801-4719 |
| 17797009 | + | THE EYE CENTER, SAYEGH SAMIR I, 2151 SOUTH NEIL STREET, CHAMPAIGN, IL 61820-7593 |
| 17797010 | + | THE EYE CENTER INC, 2471 NICHOLSON RD, SEWICKLEY, PA 15143-8508 |
| 17797011 | + | THE EYE CENTER OF ST AUGUSTINE, 1400 US HWY 1 SOUTH, SAINT AUGUSTINE, FL 32084-4211 |
| 17797012 | | THE EYE CLINIC, MURRAY IV LEWIS V1767 IMPERIAL BLVD, LAKE CHARLES, LA 70605 |
| 17797013 | | THE EYE CLINIC NJ (FORMER EYE CLINIC PA), LIBERTY HALL II1095 MORRIS AVE STE 40097, UNION, NJ 07083 |
| 17797014 | + | THE EYE GALLERY, 609 E MCMURRAY RD, MCMURRAY, PA 15317-3419 |
| 17797015 | + | THE EYE INSTITUTE, 742 MCKNIGHT DR STE 100, KNIGHTDALE, NC 27545-7764 |
| 17797016 | | THE HARTFORD, PO BOX 660916, DALLAS, TX 75266-0916 |
| 17797017 | + | THE JOHN D WALSH COMPANY INC, 235 MARGARET KING AVENUE, RINGWOOD, NJ 07456-1439 |
| 17797018 | + | THE KNOTTS CO - REMIT, 350 SNYDER AVENUE, BERKELEY HEIGHTS, NJ 07922-1505 |
| 17797020 | + | THE MADISON GROUP, 2615 RESEARCH PARK DR, MADISON, WI 53711-4908 |
| 17797021 | | THE MEDICAL EYE CENTER PC, DR GEORGE SHAKER MD250 RIVER ROAD, MANCHESTER, NH 03104 |
| 17797022 | + | THE OPTOMETRIC CENTER, OPP CURTIS D, 800 CLARK STREET, CHARLES CITY, IA 50616-2218 |
| 17797023 | + | THE PLEXUS GROUPE LLC, 21805 FIELD PARKWAY SUITE 300, DEER PARK, IL 60010-3231 |
| 17797024 | | THE RETINA CENTER OF CHARLESTON PA, C/O CAROLINA EYECARE PHYSICIANS2871 TRIC, NORTH CHARLESTON, SC 29406 |
| 17797025 | + | THE RITEDOSE CORPORATION, Jody Chastain, 1 Technology Circle, Columbia, SC 29203-9591 |
| 17797028 | + | THE SPEAR GROUP LLC, 192 TECHNOLOGY PARKWAY, SUITE 500, PEACHTREE CORNERS, GA 30092-3175 |
| 17797029 | + | THE TRAINING CENTER GROUP LLC, 113 MONMOUTH RD, SUITE 1, WRIGHTSTOWN, NJ 08562-2205 |

| 17797030 | | THE TRANSLATION PEOPLE, LANDMARK HOUSE STATION RD, ATTN FAO A/R, CHEADLE HULME, MANCHESTER, SK8 7BS UNITED KINGDOM |
|---|---|---|
| 17797031 | + | THE TRI-M GROUP LLC, 206 GALE LANE, KENNETT SQUARE, PA 19348-1734 |
| 17797032 | + | THE VALLEY HOSPITAL, 223 NORTH VAN DIEN AVE, RIDGEWOOD, NJ 07450-2736 |
| 17797035 | + | THE WOODLAND EYE CLINIC, 1129 11TH STREET SE SUITE B, DYERSVILLE, IA 52040-2418 |
| 17797036 | + | THEA PHARMA INC, 420 BEDFORD ST SUITE 150, LEXINGTON, MA 02420-1522 |
| 17797037 | + | THERMFLO INC, 875 BUSCH PARKWAY, BUFFALO GROVE, IL 60089-4517 |
| 17797038 | + | THERMO ELECTRON NA, Marc N. Casper, 168 Third Avenue, Waltham, MA 02451-7551 |
| 17797039 | | THERMO ELECTRON NA - REMIT, PO BOX 742775, ATLANTA, GA 30374-2775 |
| 17797042 | + | THERMO ORION - REMIT, 22 ALPHA ROAD, CHELMSFORD, MA 01824-4123 |
| 17797043 | + | THERMO SCIEN PORTABLE ANALY INSTR - REMIT, ANALYTICAL INSTRUMENTS INC, 2 REDCLIFF ROAD, TEWKSBURY, MA 01876-1182 |
| 17797047 | | THOMAS E MALONE PE PMP LLC, 13 SPRINGWOOD COURT, PRINCETON, NJ 08540-9403 |
| 17797050 | | THOMAS EYE GROUP, 3975 LAWRENCEVILLE HWY NW770-923-5000, LILBURN, GA 30047-2817 |
| 17797048 | + | THOMAS EYE GROUP, 149 TOWNLAKE PKWYSTE 102770-928-4544, WOODSTOCK, GA 30188-4860 |
| 17797049 | | THOMAS EYE GROUP, 2700 HWY 34 EBLDG 3006784237700, NEWNAN, GA 30265 |
| 17797051 | + | THOMAS EYE GROUP, 5901-A PEACHTREE DUNWOODY ROADSUITE 500, ATLANTA, GA 30328-7187 |
| 17797052 | | THOMAS JEFFERSON UNIV HOSPITAL, PHARMACY GIBBON 2260111 S 11TH ST, PHILADELPHIA, PA 19107 |
| 17797054 | + | THOMAS SCIENTIFIC INC, 1654 HIGH HILL ROAD, PO BOX 99, SWEDESBORO, NJ 08085-6099 |
| 17797069 | + | THOMASVILLE EYE CENTER (FORMER HANEY), 2282 E PINE TREE BLVD STE A, THOMASVILLE, GA 31792-4807 |
| 17797070 | | THOMPSON & SJAARDA MDS PA, 6569 N CHARLES STSTE 605RETINA SPECIALIS, BALTIMORE, MD 21204-6833 |
| 17797078 | | THOMSON REUTERS TAX & ACCTG, PO BOX 71687, CHICAGO, IL 60694-1687 |
| 17797079 | | THOMSON REUTERS WEST, PAYMENT CENTER, PO BOX 6292, CAROL STREAM, IL 60197-6292 |
| 17797081 | + | THORNTON WELDING, 4350 RT 48 NORTH, PO BOX 3155, DECATUR, IL 62524-3155 |
| 17797082 | + | THRACIA LLC, C/O P SCHOENFELD ASSET MGMT LP, 1350 AVENUE OF THE AMERICAS, NEW YORK, NY 10019-4702 |
| 17797083 | + | THREAD CHECK INC, 900 MARCONI AVENUE, RONKONKOMA, NY 11779-7212 |
| 17797085 | + | THREE AFFIL TRB-MINNE IHS, 1 MINNE-TOHE DRIVE, NEW TOWN, ND 58763-4400 |
| 17797086 | + | THREE AFFIL TRB-MINNE IHS, 1 Minni Tohe Dr, New Town, ND 58763-4400 |
| 17797087 | + | THREE M TOOL & DIE CORP, 1038 ELM STREET, YORK, PA 17403-2508 |
| 17797088 | + | THREE RIVERS HLT CTR IHS, 1001 S 41st St E, Muskogee, OK 74403-6253 |
| 17797089 | #+ | THRIFTY WHITE PHARMACY, 6055 NATHAN LANE N, SUITE 200B, PLYMOUTH, MN 55442-1618 |
| 17797090 | #+ | THRIFTY WHITE PHARMACY, 6055 NATHAN LANE NSUITE 200B, PLYMOUTH, MN 55442-1618 |
| 17797091 | + | THYSSENKRUPP ELEVATOR CORP, PO BOX 3796, CAROL STREAM, IL 60132-3796 |
| 17797095 | + | TICP CLO II 2 LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17797096 | + | TICP CLO III 2 LTD, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17797097 | | TIEFENBACHER API & INGREDIENTS, Kristian Ruepp & Oliver Schrader, Van-der-Smissen-Strasse 1-2, Hamburg, 22767, Germany |
| 17797098 | | TIEFENBACHER API & INGREDIENTS - R&D ONLY, VAN-DER SMISSEN S-STRASSE 1-2, HAMBURG, 22767, GERMANY |
| 17797099 | + | TIERNEY & COURTNEY, 355 WILLIS AVE, MINEOLA, NY 11501-1844 |
| 17797100 | + | TIG AKA TELCOM INNOVATIONS GROUP LLC, 125 N PROSPECT AVENUE, ITASCA, IL 60143-1811 |
| 17797101 | + | TIMEMACHINES INC, 300 S 68TH STREET PLACE, SUITE 300, LINCOLN, NE 68510-2475 |
| 17797105 | + | TINKER AFB 72 MDSS/SGSL, 5700 ARNOLD DR BLDG 5801, TINKER AFB, OK 73145-8105 |
| 17797106 | + | TINKER AFB 72 MDSS/SGSL, 5700 Arnold St Bldg 5801, Tinker AFB, OK 73145-8105 |
| 17797111 | + | TISCH SCIENTIFIC, 145 SOUTH MIAMI AVENUE, CLEVES, OH 45002-1250 |
| 17797112 | | TISHCON - REMIT, 300 NEW YORK AVENUE, WESTBURY, NY 11590 |
| 17797116 | | TLC PHARMACEUTICAL STANDARDS LTD, 130 PONY DRIVE, NEWMARKET, ON L3Y 7B6, CANADA |
| 17797117 | + | TMI USA INC, 11491 SUNSET HILLS RD STE 310, RESTON, VA 20190-5244 |
| 17797118 | + | TN-MCO, FFS DEPT 554 SUPP DEPT 6300, PO BOX 11407, BIRMINGHAM, AL 35246-3035 |
| 17797119 | + | TN-MEDICAID, FFS DEPT 554 SUPP DEPT 6300, PO BOX 11407, BIRMINGHAM, AL 35246-3035 |
| 17797120 | + | TNR Resources LLC, 1616 MULBERRY DRIVE, LAKE VILLA, IL 60046-5769 |
| 17797123 | + | TOC CHULA VISTA PHCY, 644 Naples St, Chula Vista, CA 91911-1636 |
| 17797124 | + | TOC CLAIREMONT MESA PHCY, 8808 Balboa Ave, San Diego, CA 92123-1592 |
| 17797125 | + | TOC EASTLAKE, 2300 Boswell Rd Ste 190, Chula Vista, CA 91914-3535 |
| 17797128 | + | TOHATCHI PHS INDIAN HLTH, 07 CHOOSGAI DRIVE POB 142, TOHATCHI, NM 87325-0142 |
| 17797129 | + | TOHATCHI PHS INDIAN HLTH, PO Box 142, Tohatchi, NM 87325-0142 |
| 17797131 | | TOLLAND EYE CARE, 152 MERROW RD, WAYNE CASTAGNA OD, TOLLAND, CT 06084 |
| 17797135 | + | TOMI ENVIRONMENTAL - REMIT, 8430 SPIRES WAY, SUITE N, FREDERICK, MD 21701-5042 |
| 17797136 | + | TOMI Environmental Solutions, Inc., Elissa Shane, 8430 Spires Way, Suite N, Frederick, MD 21701-5042 |
| 17797138 | + | TON SAINT XAVIER HC, 7900 S J Stock Rd, Tucson, AZ 85746-7012 |
| 17797139 | + | TON SAN XAVIER HEALTH CENTER, 7900 S J Stock Rd, Tucson, AZ 85746-7012 |
| 17797141 | + | TON SELLS HOSP IP IHS, PO BOX 548 1 MESQUTIE DR, CENTRE, AL 35960-0548 |
| 17797140 | + | TON SELLS HOSP IP IHS, PO Box 548, Centre, AL 35960-0548 |
| 17797142 | + | TON SELLS IND HSP O P, PO Box 548, Sells, AZ 85634-0548 |
| 17797143 | | TON USPHS SANTA ROSA HC, Route, Sells, AZ 85634 |

| 17797146 | + | TONY PRINCE COMPANY INC, JON SMITH, 1531-A FAIRVIEW AVENUE, ST LOUIS, MO 63132-1323 |
| 17797147 | + | TOP RX LLC, 2950 BROTHER BOULEVARD, BARTLETT, TN 38133-3968 |
| 17797150 | + | TOPPINO EYE CARE, 1804 OAKLEY SEAVER DR STE B, CLERMONT, FL 34711-1925 |
| 17797152 | + | TOPS MARKET LLC, PO BOX 1027, BUFFALO, NY 14240-1027 |
| 17797158 | | TORONTO RESEARCH CHEMICALS INC, 20 MARTIN ROSS AVE, TORONTO, ON M3J 2K8, CANADA |
| 17797159 | + | TORRANCE MEMORIAL MEDICAL CENTER, 3330 LOMITA BLVD, TORRANCE, CA 90505-5073 |
| 17797160 | + | TORRANCE SURGERY CENTER, 23560 CRENSHAW BLVD #104, TORRANCE, CA 90505-5233 |
| 17797172 | + | TOSCANO CONSULTING GROUP INC, 7700 NW 11 PLACE, PLANTATION, FL 33322-5139 |
| 17797173 | + | TOTAL MACHINE SOLUTIONS INC, P.O. BOX 799, PLAINVIEW, NY 11803-0799 |
| 17797176 | + | TOWN OF BABYLON, 281 PHELPS LANE, ROOM 19, N. BABYLON, NY 11703-4045 |
| 17797179 | | TOWNSEND-PICO WILLIAM, AVE PONCE DE LEON735 TORRE AUXILLIO MUTU, HATO REY, PR 00917 |
| 17797180 | + | TOWNSHIP OF CRANBURY FIRE SAFETY BUREAU, 23-A NORTH MAIN STREET, CRANBURY, NJ 08512-3257 |
| 17797182 | + | TPM Laboratories, Inc., 1165 Marlkress Road, Unit D, Cherry Hill, NJ 08003-2330 |
| 17797183 | + | TRACE LINK INC, 400 RIVERPARK DRIVE STE 200, NORTH READING, MA 01864-2639 |
| 17797185 | + | TRACELINK INC, Shabbir Dahod, 200 Ballardvale Street, Building 1, Suite 100, Wilmington, MA 01887-1075 |
| 17797188 | + | TRACKING SOLUTIONS INC, PO BOX 403, GALENA, OH 43021-0403 |
| 17797190 | + | TRANE COMPANY, PO BOX 98167, CHICAGO, IL 60693-8167 |
| 17797192 | + | TRANSCAT - REMIT, 35 VANTAGE POINT DRIVE, ROCHESTER, NY 14624-1175 |
| 17797194 | + | TRANSO-PHARM USA LLC, 716 DEKALB PIKE #329, BLUE BELL, PA 19422-1214 |
| 17797195 | + | TRANSPORTATION MANAGEMENT GROUP, 15400 PEARL RD STE 200, STRONGSVILLE, OH 44136-6000 |
| 17797202 | + | TRAVIS AFB VA OUTPATIENT, 103 Bodin Cir Bldg 778, Travis AFB, CA 94535-1801 |
| 17797204 | | TRAVIS AFB WRM CREDIT, 106 BODIN CIRCLE, TRAVIS AIR FORCE BAS, CA 94535 |
| 17797203 | | TRAVIS AFB WRM CREDIT, 106 Bodin Cir, Travis AFB, CA 94535 |
| 17797205 | #+ | TRAXX INTERNATIONAL CORP, PO BOX 107, PINE BROOK, NJ 07058-0107 |
| 17797207 | + | TREASURER DC, ATTN PATRICIA M DANTONIO, DEPARTMENT OF HEALTH, PHARMACEUTICAL CONTROL - ACCESS RX, 899 N CAPITOL STREET NE - 2ND FLOOR WASHINGTON, DC 20002-5686 |
| 17797208 | + | TREASURER ME, 35 STATE HOUSE STATION, AUGUSTA, ME 04333-0035 |
| 17797209 | | TREASURER NJ, DIVISION OF REVENUE, PO BOX 417, TRENTON, NJ 08646-0417 |
| 17797211 | + | TREASURER OH, 1560 STATE ROUTE 56 SW, LONDON, OH 43140-8623 |
| 17797212 | + | TREASURER VA, COMMONWEALTH OF VIRGINIA, BOARD OF PHARMACY, 9960 MAYLAND DR STE 300, HENRICO, VA 23233-1485 |
| 17797215 | + | TRES VISION GROUP, 665 S APOLLO BLVD, MELBOURNE, FL 32901-1485 |
| 17797218 | | TRI-CENTURY EYE CARE, 319 SECOND STREET PIKEATTN ACCOUNTING DE, SOUTHHAMPTON, PA 18966 |
| 17797220 | + | TRI-COUNTY EYE PHYSICIANS & SURGEONS PC, 319 SECOND STREET PIKE, SOUTHAMPTON, PA 18966-3812 |
| 17797221 | + | TRI-COUNTY SURGERY CENTER,LLC, 319 SECOND STREET PIKE, SOUTHAMPTON, PA 18966-3812 |
| 17797222 | | TRI-DIM FILTER CORP - REMIT, PO BOX 734485, CHICAGO, IL 60673-4485 |
| 17797241 | + | TRI-STATE BUSINESS SYSTEMS LLC, PO BOX 5615, HILLSBOROUGH, NJ 08844-5615 |
| 17797246 | + | TRI-WELD INDUSTRIES INC, 65 SOUTH SECOND ST., BAY SHORE, NY 11706-1001 |
| 17797216 | + | TRICARE PRIME CHESAPEAKE, 1011 Eden Way N Ste H, Chesapeake, VA 23320-2768 |
| 17797217 | + | TRICARE PRIME VIRGINIA BEACH, 2100 Lynnhaven Pkwy Ste 201, Virginia Beach, VA 23456-1492 |
| 17797219 | + | TRICORBRAUN - REMIT, PO BOX 745628, ATLANTA, GA 30374-5628 |
| 17797227 | | TRILLIUM HEALTH PARTNERS, 160 SHERWAY DR, APPLETON BUILDING, TORONTO, ON M9C 1A5, CANADA |
| 17797234 | | TRINITY CONSULTANTS - REMIT, PO BOX 972047, DALLAS, TX 75397-2047 |
| 17797235 | + | TRINITY HEALTH (WAS LOYOLA UNIV MED CTR), PO BOX 7007, TROY, MI 48007-7007 |
| 17797236 | | TRIPLER ARMY MEDICAL CTR, Materiel Branch-Bldgs 161, Honolulu, HI 96859 |
| 17797239 | | TRIRX PHARMACEUTICAL SVCS - R&D ONLY, TRIRX SEGRE SAS, ZA LA GRINDOLIERE, SEGRE-EN-ANJOU-BLEU, 49500, FRANCE |
| 17797242 | + | TRISTATE ROOFING & WATERPROOFING INC, 320 ESSEX STREET SUITE 2, STIRLING, NJ 07980-1339 |
| 17797248 | | TROEMNER LLC - REMIT, PO BOX 21098, NEW YORK, NY 10087-1098 |
| 17797251 | | TRUECARE PHARMACY, 6300 ENTERPRISE RDPBA HEALTH CORPORATE O, KANSAS CITY, MO 64120 |
| 17797256 | | TRUSTMARK VOLUNTARY BENEFIT, SOLUTIONS INC, 75 REMITTANCE DR SUITE 1791, CHICAGO, IL 60675-1791 |
| 17797257 | + | TRUTEST MEDICAL GAS SERVICES INC, 12 VIDONI DRIVE, MT SINAI, NY 11766-1729 |
| 17797258 | + | TRUVISTA, 230 W MAPLE ROAD, TROY, MI 48084-5471 |
| 17797262 | | TSAILE INDIAN HEALTH CNTR, PO BOX 467 HWY RT 64, TSAILE, AZ 86556 |
| 17797261 | | TSAILE INDIAN HEALTH CNTR, PO Box 467, Tsaile, AZ 86556 |
| 17797266 | | TUBA CITY REG HLTH IP IHS, 167 N Main Street, Tuba City, AZ 86045 |
| 17797267 | + | TUCKER COMPANY WORLDWIDE INC, 56 N HADDON AVE, HADDONFIELD, NJ 08033-2438 |
| 17797273 | + | TULLAHOMA VISION ASSOCIATES, 600 AIRPARK DR, TULLAHOMA, TN 37388-8271 |
| 17797276 | + | TULMAN EYE GROUP PC, 880 CRESTMARK DR SUITE 101, LITHIA SPRINGS, GA 30122-2646 |
| 17797275 | + | TULMAN EYE GROUP PC, 2727 GRAMERCY ST STE 200, ATTN ELI TALLMAN, HOUSTON, TX 77025-1716 |
| 17797277 | | TULSA RETINA CONSULTANTS, FINLEY THOMAS ANDREW MD2424 E 21ST STREE, TULSA, OK 74114 |
| 17797280 | | TUNNEL VISION, 1180 A-1 BLOWING ROCK RDATTN CATHY, BOONE, NC 28607 |
| 17797281 | + | TUNNELL CONSULTING INC, 314 S HENDERSON ROAD, SUITE G-379, KING OF PRUSSIA, PA 19406-2449 |

| 17797288 | + | TURNER EYE INSTITUTE MED GROUP INC, 276 DOLORES AVENUE, SAN LEANDRO, CA 94577-5008 |
| 17797294 | + | TURTLE & HUGHES INC, 1900 LOWER ROAD, LINDEN, NJ 07036-6586 |
| 17797295 | | TUSCALOOSA VA MED CENTER, 3701 Loop Rd East, Yonkers, NY 10705 |
| 17797296 | | TUTTLE ARMY HEALTH CREDIT, Bldg 1440, Hunter Army Airfi, GA 31409 |
| 17797297 | + | TWO RIVERS MEDICAL, 3088 Elm Point Industrial Dr, Saint Charles, MO 63301-4337 |
| 17797298 | + | TWO RIVERS MEDICAL-BRIDGETON, 3088 Elm Point Industrial Dr, Saint Charles, MO 63301-4337 |
| 17797299 | + | TWO SEAS GLOBAL (MASTER) FUND LP, C/O TWO SEAS CAPITAL, 32 ELM PLACE 3RD FLOOR, RYE, NY 10580-2971 |
| 17797300 | | TX-ADAP, CASH RECEIPTS BRANCH MC 2003, DEPT OF STATE HEALTH SVCS, PO BOX 149347, AUSTIN, TX 78714-9347 |
| 17797301 | + | TX-BCC MCO, ACCOUNTING OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797302 | + | TX-BCCP, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797303 | + | TX-CHIP NSF, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797304 | + | TX-HEALTHY TX WOMEN, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797305 | + | TX-MCO, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797306 | | TX-MCO EFMAP, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, AUSTIN, TX 78714 |
| 17797307 | + | TX-MCO EFMAP JCODE, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797308 | + | TX-MCO PHYSICIAN ADMINSTERED, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797309 | + | TX-MEDICAID, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797310 | + | TX-MEDICAID EFMAP, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797311 | + | TX-PHYSICIAN ADMINISTERED, ACCT OPERATIONS DRUG REBATES, ATTN ARTS 1470, PO BOX 149055, AUSTIN, TX 78714-9055 |
| 17797312 | + | TYCHEM LLC, 13000 S TRYON ST STE F-295, CHARLOTTE, NC 28278-7652 |
| 17797313 | | TYCO INTEGRATED SECURITY LLC, PO BOX 371967, PITTSBURGH, PA 15250-7967 |
| 17796839 | + | Tableau Software, Inc., 1621 N 34th Street, Seattle, WA 98103-9193 |
| 17796866 | + | Targeted CMC Solutions, LLC, Samir Ghodbane, 56 Lara Place, Warren, NJ 07059-3009 |
| 17796868 | | Tarishi Jha, 5322 Vijaya Garden, Baridih, Jamshedpur, Jharkhand 831017, India |
| 17796895 | + | Tax Collector, Parish of Tammany, PO Box 1229, Slidell, LA 70459-1229 |
| 17796917 | + | Technology COnsulting LLC, 4910 S Vincennes Ave, Apt 2, Chhicago, IL 60615-3490 |
| 17796926 | + | Teligent, Inc., 105 Lincoln Ave., Buena, NJ 08310-1411 |
| 17796929 | + | Tennessee Attorney General, Attn Bankruptcy Department, P.O. Box 20207, Nashville, TN 37202-4015 |
| 17796931 | + | Tennessee Dept of Environment & Conservation, 312 Rosa L. Parks Ave, Tenessee Tower 2nd Floor, Nashville, TN 37243-1102 |
| 17796932 | + | Tennessee Dept of Health, 710 James Robertson Parkway, Nashville, TN 37243-1219 |
| 17796936 | + | Tennessee Secretary of State, 312 Rosa L Parks Avenue, Snodgrass Tower, 6th Floor, Nashville, TN 37243-1102 |
| 17796942 | + | Terillium Inc., Warren S. Bach, 201 East 5th Street, Suite 2700, Cincinnatti, OH 45202-4180 |
| 17796945 | + | Term Loan Lenders, Gibson, Dunn & Crutcher LLP, Matthew J. Williams & Scott J. Greenberg, 200 Park Avenue, New York, NY 10166-4799 |
| 17796944 | + | Term Loan Lenders, Gibson, Dunn & Crutcher LLP, AnnElyse Gains, 1050 Connecticut Avenue, N.W., Washington, DC 20036-5303 |
| 17796958 | | TetraGenx Animal Health ULC dba Vetio Animal Healt, Christyan Pollender & Avram Petrean, 9622 Trans Canada Hwy, Ville Saint-Laurent, QC H4S 1V9, Canada |
| 17796956 | + | Tetragenx Animal Health UCL, John P. Kane, 2705 Dougherty Ferry Rd., Suite 202, St. Louis, MO 63122-3372 |
| 17796957 | | Tetragenx Animal Health ULC, John P. Kane, 9622 Trans Canada Highway, Saint-Laurent, QC H4S 1V9, Canada |
| 17796960 | | Teva, Francesca Giglio, Roberto Foresti, Valen, Av. San Rafael No.35, Parque Industrial Lerma, Lerma Estado de Mexico C.P., 52000 |
| 17796961 | | Teva, Francesca Giglio, Roberto Foresti, Valen, Ostravska 29/305, Opava-Komarov, 74770, Czech Republic |
| 17796962 | | Teva, Francesca Giglio, Roberto Foresti, Valen, Pallagi Str. 13, Debreen, H-4042, Hungary |
| 17796963 | | Teva, Francesca Giglio, Roberto Foresti, Valen, Via Terrazzano 77, Rho, Milan, 20017, Italy |
| 17796966 | + | Teva API Inc., 400 Chestnut Ridge Road, Woodcliff Lake, NJ 07677-7604 |
| 17796968 | + | Texas Attorney General, Attn Bankruptcy Department, 300 W. 15th St, Austin, TX 78701-1649 |
| 17796974 | + | Texas Department of Health, PO Box 12008, Austin, TX 78111-2008 |
| 17796975 | + | Texas Dept of State Health Services, PO Box 12008, Austin, TX 78711-2008 |
| 17796993 | + | The Alliance Pharmacy, Vincent Fusaro, 44 Bond Street, Westbury, NY 11590-5002 |
| 17796998 | + | The Cleveland CLinic, 9500 Euclid Ave, Cleveland, OH 44195-0002 |
| 17797003 | #+ | The Evanston Group, Inc., Todd Keebaugh, 1 S. Wacker, Suite 2130, Chicago, IL 60606-2100 |
| 17797019 | + | The Madison Group, Antoine Rios, 2615 Research Park Drive, Madison, WI 53711-4908 |
| 17797026 | + | The Ritedose Corporation, 1 Technology Circle, Columbia, SC 29203-9591 |
| 17797033 | + | The Weeks Lerman Group, PO BOX 0, 58-38 PAGE PLACE, MASPETH, NY 11378-2235 |
| 17797040 | + | Thermo Electron North America, Ellen Frenkel, 5225 Verona Road, Madison, WI 53711-4497 |
| 17797044 | + | Thermofisher Scientific Inc., 5225 Verona Road, Madison, WI 53711-4497 |
| 17797053 | + | Thomas Reuters Enterprise Centre GmbH, Benjamin Gillman, 610 Opperman Drive, P.O. Box 64833, Eagan, MN 55123-1340 |
| 17797154 | + | TorchStone Global, 1997 Annapolis Exchange Parkway, Suite 300, Annapolis, MD 21401-3273 |
| 17797156 | + | TorchStone Global, LLC, 1997 Annapolis Exchange, Suite 300, Annapolis, MD 21401-3273 |
| 17797177 | | Town of Babylon, Received of Taxes 200 East Sunrise Highw, Lindenhurst, NY 11757-2597 |
| 17797184 | + | Tracelink, 200 Quannapowitt Parkway, Wakefield, MA 01880-1314 |
| 17797191 | | Trane US Inc, Kent Silveria, 19 Chapin Rd., Bldg B, Suite 200 Pine Brook, NJ 07058 |

| | | |
|---|---|---|
| 17797193 | + | Transo-Pharm USA LLC, 216 Hazeltine Circle, Blue Bell, PA 19422-3262 |
| 17797197 | | Travelers, PO Box 2950, Hartford, CT 06104-2950 |
| 17797199 | | Travelers Bond & Specialty Insurance Claim, P.O. Box 2989, Hartford, CT 06104-2989 |
| 17797198 | + | Travelers Bond & Specialty Insurance Claim, One Tower Square, S202A, Hartford, CT 06183-0001 |
| 17797200 | | Travelers, Agency Compensation, P.O. Box 2950, Hartford, CT 06104-2950 |
| 17797206 | + | Treasurer - State of New Hampshire (NH Board of Ph, 7 Eagle Square, Concord, NH 03301-4980 |
| 17797210 | | Treasurer of Virginia, Board of Pharmacy, 9960 Maryland Dr, Suite 300, Henrico, VA 23233 |
| 17797238 | + | TriRx PHarmaceutical Services LLC, 101 Merritt 7, Norwalk, CT 06851-1059 |
| 17797240 | + | TriRx Pharmaceuticals Services, 101 Merritt 7, Norwalk, CT 06851-1059 |
| 17797224 | | Trifarma S.p.A, Alberto Rucano, Via Guido Guatini Matteucci 1, Milan, 20162, Italy |
| 17797225 | | Trifarma S.p.A, Aldo Rucano & Tim Feuerstein, Via Guarini Matteucci, 1, Milan, 20162, Italy |
| 17797268 | + | Tucker Company Worldwide, Inc., Jeff Tucker, 56 N. Haddon Ave., 2nd Floor, Haddonfield, NJ 08033-2438 |
| 17797282 | + | Tunnell Consulting, Inc., Larry Frattura, 314 S Henderson Road, Suite G-379, King of Prussia, PA 19406-2449 |
| 17797317 | | U OF L HEALTH, ACCOUNTS PAYABLE530 S JACKSON ST, LOUISVILLE, KY 40202 |
| 17797318 | + | U S ARMY HEALTH CLINIC, Rock Island Arsenal-Bldg. 110, Rock Island, IL 61299-0001 |
| 17797319 | | U S ARMY HOSPITAL, 2434 20th St, Fort Campbell, KY 42223 |
| 17797320 | | U S C G BASE, Health Services 5 Calle La Puntilla, San Juan, PR 00901 |
| 17797321 | + | U S C G BASE, SAN JUAN, 5 Calle La Puntilla, San Juan, PR 00901-1818 |
| 17797322 | + | U S C G HEALTH SERVICES PHCY, 13800 Old Gentilly Rd, New Orleans, LA 70129-2218 |
| 17797323 | + | U S COAST GUARD AIR STATION, 14750 NW 44th Ct, Opa Locka, FL 33054-2304 |
| 17797324 | + | U S COAST GUARD GROUP, 1 Ferry Rd, Galveston, TX 77550-3185 |
| 17797325 | | U S NAVAL HOSPITAL, Building 1, Agana Heights, GU 96910 |
| 17797326 | + | U S PENITENTIARY HOSP-ATL, 601 McDonough Blvd SE, Atlanta, GA 30315-4400 |
| 17797328 | + | U S PENITENTIARY HOSP-MAR, PO BOX 2000 RR5, MARION, IL 62959-7600 |
| 17797327 | + | U S PENITENTIARY HOSP-MAR, PO Box 2000, Marion, IL 62959-7600 |
| 17797329 | | U S PHARMACOPEIAL - REMIT, PO BOX 21845, NEW YORK, NY 10087-1845 |
| 17797330 | | U S PUBLIC HEALTH SERVICE, Hwy Junction 57 Route 9, Crownpoint, NM 87313 |
| 17797331 | | U T SOUTHWESTERN, 5323 HARRY HINES BLVDU6-210-AACC-OPT, DALLAS, TX 75390-7208 |
| 17797354 | + | U-M SSC ACCOUNTS PAYABLE (U OF MI), 3003 S STATE STREET, ANN ARBOR, MI 48109-1276 |
| 17797332 | | U. S. Coast Guard Station, End of Hwy La 1, Grand Isle, LA 70358 |
| 17797333 | + | U.S. Coast Guard, 337 E Water St, Sault Sainte Marie, MI 49783-2097 |
| 17797335 | + | U.S. Department of Justice, U.S. Department of Justice, Drug Enforcement Administration, Diversion Control Division/ODR, Post Office Box 2639 Springfield, VA 22152-0639 |
| 17797336 | + | U.S. MED. CTR FOR FEDERAL PRISONERS, 1900 W SUNSHINE, SPRINGFIELD, MO 65807-2240 |
| 17797337 | + | U.S. MED. CTR FOR FEDERAL PRISONERS, 1900 W Sunshine St, Springfield, MO 65807-2240 |
| 17797338 | + | UAW RETIREE MEDICAL BENEFITS TRUST, CHRYSLER SEPARATE RETIREE ACCOUNT, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST NEW YORK, NY 10022-3444 |
| 17797339 | + | UAW RETIREE MEDICAL BENEFITS TRUST, FORD SEPARATE RETIREE ACCOUNT, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST NEW YORK, NY 10022-3444 |
| 17797340 | + | UAW RETIREE MEDICAL BENEFITS TRUST, GM SEPARATE RETIREE ACCOUNT, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST NEW YORK, NY 10022-3444 |
| 17797341 | | UC IRVINE MEDICAL CENTER - A/P, PO BOX C11917ATTN ACCOUNTS PAYABLE, SANTA ANA, CA 92711 |
| 17797342 | | UC SAN DIEGO HEALTH SYSTEM, PO BOX 33268ATTN ACCOUNTS PAYABLE DEPT, SAN DIEGO, CA 92163 |
| 17797343 | + | UCB, Inc., 1950 Lake Park Drive, Smyrna, GA 30080-7648 |
| 17797344 | | UCLA SCHOOL OF MEDICINE, 10920 WILSHIRE BLVD5TH FLOOR ATTN A/P, LOS ANGELES, CA 90024-6502 |
| 17797345 | | UCSD DISBURSEMENTS DIV 0955, 9500 GILMAN DRIVE, LA JOLLA, CA 92093-0955 |
| 17797346 | + | UDMC UNITED DAIRY MACHINERY CORP, 301 MEYER ROAD, BUFFALO, NY 14224-2091 |
| 17797348 | + | UK EYE CLINIC, 110 CONN TERRACE SUITE 550DEPT OF OPTHAL, LEXINGTON, KY 40508-3206 |
| 17797349 | + | UK OPHTHALMOLOGY, 1760 NICHOLASVILLE RD # 203, LEXINGTON, KY 40503-1472 |
| 17797350 | | UL INFORMATION & INSIGHTS - ORD, 7930 Santa Fe Dr Ste 301, Overland Park, KS 66204-3601 |
| 17797351 | | UL VERIFICATION SERVICES INC, 62045 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0620 |
| 17797352 | | ULINE - REMIT, ATTN A/R, PO BOX 88741, CHICAGO, IL 60680-1741 |
| 17797355 | | UMASS HEALTHALLIANCE - CLINTON, CLINTON HOSPITAL INC60 HOSPITAL RD, LEOMINSTER, MA 01453 |
| 17797356 | | UMASS MEMORIAL HEALTHCARE INC, ATTN ACCOUNTS PAYABLE306 BELMONT STREETS, WORCESTER, MA 01604 |
| 17797359 | + | UNC HOSPITALS, 4400 EMPEROR BLVD STE 100SHARED SERVICES, DURHAM, NC 27703-7659 |
| 17797361 | + | UNIFIED GROCERS INC, PO BOX 60753 T.A.ATTN ACCOUNTS PAYABLE, LOS ANGELES, CA 90060-0753 |
| 17797362 | #+ | UNION FAMILY EYECARE, 521 NEWMAN SPRINGS RD STE 11, LINCROFT, NJ 07738-1462 |
| 17797363 | + | UNITED COOLING & REFRIGERATION INC, 397 HOPE AVE, ROSELLE, NJ 07203-1321 |
| 17797364 | | UNITED HEALTHCARE MCO, PO BOX 935889, ATTN NC UNITED HEALTHCARE MCO, ATLANTA, GA 31193-5889 |
| 17797366 | + | UNITED LABEL & SALES CORP, 12900 BEREA ROAD, CLEVELAND, OH 44111-1626 |
| 17797367 | | UNITED PARCEL SERVICE, PO BOX 809488, CHICAGO, IL 60680-9488 |
| 17797370 | + | UNITED SPECTROGRAPHICS LLC, 2605 CHARTER OAK DRIVE, LITTLE ROCK, AR 72227-3001 |
| 17797371 | + | UNITED STATES AIR FORCE, 3120 Ashley Phosphate Rd, North Charleston, SC 29418-8406 |
| 17797373 | + | UNITED STATES COAST GUARD, 2100 2nd St SW Rm B732, Washington, DC 20024-5100 |

| | | |
|---|---|---|
| 17797375 | + | UNITED STATES NAVAL HOSPITAL, 6000 West Highway 98 Bld 2269, Pensacola, FL 32512-0003 |
| 17797378 | + | UNITED VETERINARY SERVICES ASSOCIATION, 1300 PICCARD DR, SUITE LL-14, ROCKVILLE, MD 20850-4394 |
| 17797379 | + | UNITEDLEX CORPORATION, 6130 SPRINT PARKWAY, SUITE 300, OVERLAND PARK, KS 66211-1115 |
| 17797382 | | UNITY HEALTH TORONTO, ST MICHAELS HOSPITAL SITE, 30 BOND ST, TORONTO, ON M5B 1W8, CANADA |
| 17797383 | | UNIV EYE SPECIALIST PC, 2469 STATE RT 19 N585-786-2288, WARSAW, NY 14569-1015 |
| 17797384 | | UNIV OF ALABAMA HOSPITAL, 701 20TH STREET SOUTH660 ADMINISTRATIVE, BIRMINGHAM, AL 35294-0001 |
| 17797385 | | UNIV OF CALIFORNIA SAN DIEGO, MEDICAL CENTER PHARMACY200 W ARBOR DR RM, SAN DIEGO, CA 92103 |
| 17797386 | | UNIV OF CINCINNATI MEDICAL CTR, 234 GOODMAN STREETMAIL LOCATION 0740IN-P, CINCINNATI, OH 45219 |
| 17797387 | | UNIV OF KANSAS HOSPITAL, PHARMACY DEPT2015 W 39THPHARMACY DEPT MS, KANSAS CITY, KS 66103 |
| 17797388 | + | UNIV OF KENTUCKY HOSPITAL, 2347 STERLINGTON RD STE 300, LEXINGTON, KY 40517-4024 |
| 17797389 | | UNIV OF MIAMI BASCOM PALMER, PO BOX 248066ACCOUNTS PAYABLE, CORAL GABLES, FL 33124 |
| 17797390 | | UNIV OF SOUTHERN CALIFORNIA, PO BOX 77967, ATTN A/PVENDOR # 105605, LOS ANGELES, CA 90007 |
| 17797391 | + | UNIV OF WIS HOSP & CLINICS, 600 HIGHLAND AVENUEROOM E5/125PHARMACY S, MADISON, WI 53792-0001 |
| 17797392 | | UNIV OF WISCONSIN-MADISON, 21 NORTH PARK ST SUITE 5301ACCOUNTS PAYA, MADISON, WI 53715-1218 |
| 17797393 | | UNIVAR (BERKELEY) - REMIT, 13009 COLLECTIONS CTR DR, CHICAGO, IL 60693-0130 |
| 17797394 | | UNIVAR (MORRISVILLE) - REMIT, PO BOX 409692, ATLANTA, GA 30384-9692 |
| 17797395 | | UNIVAR SOLUTIONS - REMIT, 62190 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0621 |
| 17797398 | + | UNIVERSITY EYE CARE, 44344 DEQUINDRE ROAD SUITE 110, STERLING HEIGHTS, MI 48314-1038 |
| 17797399 | + | UNIVERSITY EYE SPECIALISTS, 1932 ALCOA HIGHWAYSUITE 255, KNOXVILLE, TN 37920-1508 |
| 17797400 | | UNIVERSITY EYE SPECIALISTS, 616 N ST CLAIR # 1500, CHICAGO, IL 60611 |
| 17797401 | + | UNIVERSITY HOSPITALS A/P DEPT, PO BOX 201430, SHAKER HEIGHTS, OH 44120-8107 |
| 17797402 | | UNIVERSITY MEDICAL CENTER OF SOUTHERN NE, 1800 W CHARLESTON BLVDINPATIENT PHARMACY, LAS VEGAS, NV 89102 |
| 17797405 | + | UNIVERSITY OF CALIFORNIA IRVINE, 120 THEORY SUITE 200ACCOUNTS PAYABLE, IRVINE, CA 92617-3210 |
| 17797404 | + | UNIVERSITY OF CALIFORNIA IRVINE, 120 THEORY DR STE 200, IRVINE, CA 92697-0001 |
| 17797406 | + | UNIVERSITY OF CHICAGO HOSPITALS, 150 HARVESTER DR SUITE 300FINANCE DEPART, BURR RIDGE, IL 60527-5919 |
| 17797407 | + | UNIVERSITY OF COLORADO HOSPITAL, 2400 S PEORIA STREET STE 211, AURORA, CO 80014-5417 |
| 17797410 | | UNIVERSITY OF CONNECTICUT, SPONSORED PROGRAM SERVICES, 438 WHITNEY ROAD EXTENSION UNIT 1133, STORRS, CT 06269-1133 |
| 17797412 | | UNIVERSITY OF FLORIDA, PO BOX 3357ATTN ACCOUNTS PAYABLE, SCRANTON, PA 18505 |
| 17797411 | + | UNIVERSITY OF FLORIDA, PO BOX 118205, GAINESVILLE, FL 32611-8205 |
| 17797413 | + | UNIVERSITY OF FLORIDA VETERINARY HOSP, PO BOX 100122, GAINESVILLE, FL 32611-0001 |
| 17797414 | | UNIVERSITY OF LOUISVILLE, SERVICE COMPLEX 212ATTN KRISTINA L ARNOL, LOUISVILLE, KY 40202 |
| 17797415 | + | UNIVERSITY OF MIAMI, ATTN JACQUI ORTIZ, ACCOUNTS PAYABLE DEPT, 1320 S DIXIE HIGHWAY SUITE 400, CORAL GABLES, FL 33146-2950 |
| 17797416 | | UNIVERSITY OF MINNESOTA FAIRVIEW, FAIRVIEW F3 WEST BLDG2450 RIVERSIDE AVEN, MINNEAPOLIS, MN 55454 |
| 17797417 | | UNIVERSITY OF UTAH HOSPITALS & CLINICS, PO BOX 2790ACCOUNTS PAYABLE, SALT LAKE CITY, UT 84110 |
| 17797418 | | UNIVERSITY PHYSICIAN GROUP, DEPARTMENT OF OPHTHALMOLOGY4717 ST ANTOI, DETROIT, MI 48201 |
| 17797419 | + | UNIVERSITY RETINA, 15947 W 127TH ST STE ESHETH VEERAL MD, LEMONT, IL 60439-7421 |
| 17797420 | + | UNIVERSITY RETINA, 7456 S STATE RD STE 103BHATT HARIT K MD, BEDFORD PARK, IL 60638-6625 |
| 17797421 | | UNIVERSITY RETINA & MACULA ASSOC, 6320 W 159TH STSUITES A D AND EJAGER RAM, OAK FOREST, IL 60452 |
| 17797426 | + | UPPER MATTAPONI INDIAN TRIBE, 7864 Richmond Tappahannock Hwy, Aylett, VA 23009-3056 |
| 17797427 | | UPPER TANANA HEALTH CENTER- PHARMACY, Mile 1244 Glenn Highway, Tok, AK 99780 |
| 17797429 | | UPS, 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 17797430 | | UPS Freight, 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 17797431 | | UPS SUPPLY CHAIN SOLUTIONS INC, 28013 NETWORK PLACE, CHICAGO, IL 60673-1280 |
| 17797432 | + | UPS Supply Chain Solutions, Inc., 12380 Morris Road, Alpharetta, GA 30005-4616 |
| 17797438 | + | US ARMY - PX PHARMACY, 5050 Butner Rd, Fort Bragg, NC 28310-0001 |
| 17797439 | + | US ARMY - TOWN CENTER PHARMACY, Bldg 98 Michigan Ave, Fort Campbell, KY 42223-5610 |
| 17797440 | | US ARMY - WAMC MINI MALL PHARMACY HOSPITAL/CLINIC-, Bldg 4-1571 Reilly Rd, Fort Bragg, NC 28307 |
| 17797441 | | US ARMY AVIATION PHARMACY, Bldg 7149 Black Sheep Run Rd, Fort Campbell, KY 42223 |
| 17797442 | + | US ARMY BYRD PHARMACY, Bldg 7973 Strike Blvd, Fort Campbell, KY 42223-5529 |
| 17797444 | | US ARMY DESERT SAGE MED HOME, 7400 Helen Of, El Paso, TX 79911 |
| 17797445 | + | US ARMY EISENHOWER ARMY MEDICAL CENTER, 300 W Hospital Rd, Fort Gordon, GA 30905-5741 |
| 17797449 | | US ARMY HEALTH CLINIC, Pharm Serv 218 Brook Street, Fort Buchanan, PR 00934 |
| 17797450 | + | US ARMY HOSP KIMBROUGH SAT, 2799 Rose St, Fort George G Meade, MD 20755-5140 |
| 17797451 | + | US ARMY LAPOINTE PHARMACY, Bldg 5979 Desert Storm Ave, Fort Campbell, KY 42223-5514 |
| 17797452 | | US ARMY MED DEPT ACTIVITY, Med Whse # 4372 7606 Virginia, Fort Polk, LA 71459 |
| 17797453 | | US ARMY MEDICAL DEPT ACTIVITY, Thomas Rd-Bldg 4300 N.W. Dock, Fort Sill, OK 73503 |
| 17797455 | + | US ARMY PHARMACY - PX, Bld 8-5050 Phy 5050 Butner Rd., Fort Bragg, NC 28310-0001 |
| 17797456 | | US ARMY USA MRICD, 2900 Ricketts Point Rdusa Med Res Ins of, Aberdeen Proving Gro, MD 21010 |
| 17797443 | | US ARMY- CONNER TROOP MEDICAL CLINIC, 10504 Korengal Valley Blvd, Fort Drum, NY 13602 |
| 17797446 | + | US ARMY- EVANS COMMUNITY HOSPITAL, 1650 Cochrane Cir Bldg 7500, Ft Carson, CO 80913-4613 |

| | | |
|---|---|---|
| 17797447 | + | US ARMY- EVANS COMMUNITY HOSPITAL-do not use, 1650 Cochrane Cir Bldg 7500, Ft Carson, CO 80913-4613 |
| 17797448 | + | US ARMY- FT LEONARD WOOD HOSPITAL, Usa Medical Dept Acitvity 4430 Missouri, Fort Leonard Wood, MO 65473-9098 |
| 17797454 | | US ARMY- MEDICAL SUPPLY OFFICER, Bldg 1425, Fort Detrick, MD 21702 |
| 17797457 | | US ARMY-CONNELLY HEALTH CLINIC PHARMACY, AVENUE B BUILDING 29709 ROOM 1F107, FORT GORDON, GA 30905 |
| 17797458 | | US ARMY-CTMC PHARMACY, 7446 Sightseeing Road Building 2515 Room, Fort Benning, GA 31905 |
| 17797459 | + | US ARMY-HARMONY CHURCH PHARMACY, 6976 Old Cusseta Rd, Fort Benning, GA 31905-5431 |
| 17797460 | | US ARMY-KAMISH TMC PHARMACY, 3406 Alder Ave, Fort Wainwright, AK 99703 |
| 17797461 | + | US ARMY-MADIGAN-PUYALLUP, 10507 156th St E Bldg B9RO Ste 112, Puyallup, WA 98374-9361 |
| 17797462 | + | US ARMY-MADIGAN-PUYALLUP, 10507 156TH ST EAST BLDG B9 SUITE 112 RO, PUYALLUP, WA 98374-9361 |
| 17797463 | + | US ARMY-MCCHORD MEDICAL CLINIC PHARMACY, 690 Barnes Blvd, Joint Base Lewis McChord, WA 98438-1303 |
| 17797464 | + | US ARMY-MCDONALD REFILL PHARMACY, Bldg 1384 Washington Ave, Fort Eustis, VA 23604-1281 |
| 17797465 | + | US ARMY-MCDONALD WILLIAMSBURG PHARMACY, 5309 Discovery Park Blvd, Williamsburg, VA 23188-2789 |
| 17797467 | + | US ARMY-PX REFILL PHARMACY, 35200 3RD AVE BUILDING 38200, FORT GORDON, GA 30905-5143 |
| 17797466 | + | US ARMY-PX REFILL PHARMACY, 35200 3rd Ave Bldg 38200, Fort Gordon, GA 30905-5143 |
| 17797468 | + | US Attorney for District of Delaware, US Attorney for Delaware, 1313 N Market Street, Hercules Building, Wilmington, DE 19801-6101 |
| 17797471 | + | US COAST GUARD ACADEMY CLINIC, 15 Mohegan Ave Attn Sickbay, New London, CT 06320-8100 |
| 17797472 | | US COAST GUARD AIR STATION, 260 Calle Guard Uscg Airsta, Aguadilla, PR 00603-1304 |
| 17797473 | | US COAST GUARD AIR STATION, Uscg Air Sta Cape Cd-Bldg 5201, Otis AFB, MA 02542 |
| 17797475 | + | US COAST GUARD CLINIC, 427 Commercial St-Hlth Serv, Boston, MA 02109-1027 |
| 17797474 | + | US COAST GUARD CLINIC, 2401 Hawkins Point Rd Bldg 28B, Baltimore, MD 21226-5000 |
| 17797476 | + | US COAST GUARD SUPPORT CENTER, 4000 Coast Guard Blvd, Portsmouth, VA 23703-2199 |
| 17797470 | + | US Coast Guard, 2301 E Fort Macon Rd, Atlantic Beach, NC 28512-5633 |
| 17797469 | + | US Coast Guard, 1050 Register St, North Charleston, SC 29405-2433 |
| 17797478 | + | US DEPARTMENT OF LABOR, OSHA, 1030 ST. GEORGES AVENUE, SUITE 205 PLAZA 35, AVENEL, NJ 07001-1330 |
| 17797480 | + | US DEPT HEALTH HUMAN SVC, 854 Avenue R, Grand Prairie, TX 75050-1401 |
| 17797482 | + | US DEPT OF STATE, 45085 Old Ox Rd Office of Logistics Mana, Dulles, VA 20166-2367 |
| 17797484 | + | US DHHS, 7500 Security Boulevard, Mail Stop S2-14-26, Baltimore, MD 21244-1849 |
| 17797483 | | US DHHS, 7400 Security Blvd, Mail Stop S2-14-26, Baltimore, MD 21244 |
| 17797479 | + | US Department of Veterans Affairs, 1240 E 9th St, Cleveland, OH 44199-9904 |
| 17797481 | + | US Dept of Health and Human Services, 854 Avenue R, Grand Prairie, TX 75050-1401 |
| 17797485 | + | US Drug Enforcement Administration, PO Box 28083, Washington, DC 20038-8083 |
| 17797488 | + | US EPA Region 1, 5 Post Office Square, Suite 100, Boston, MA 02109-3946 |
| 17797489 | + | US EPA Region 10, 1200 Sixth Ave Suite 155, Seattle, WA 98101-3144 |
| 17797490 | | US EPA Region 2, 290 Broadway, New York, NY 10007-1866 |
| 17797491 | + | US EPA Region 3, Four Penn Center, 1600 JFK Blvd., Philadelphia, PA 19103-2852 |
| 17797492 | + | US EPA Region 4, Atlanta Federal Center, 61 Forsyth Street SW, Atlanta, GA 30303-8931 |
| 17797493 | + | US EPA Region 5, 77 W. Jackson Blvd., Mail Code RE-19J, Chicago, IL 60604-3511 |
| 17797494 | + | US EPA Region 6, 1201 Elm Street Suite 500, Dallas, TX 75270-2162 |
| 17797497 | + | US EPA Region 9, 75 Hawthorne Street, San Francisco, CA 94105-3918 |
| 17797486 | + | US Environmental Protection Agency, Robert Roberts, Office of Site Remediation Enforcement, 1200 Pennsylvania Ave NW, Mail Code 2272A Washington, DC 20004-2403 |
| 17797487 | + | US Environmental Protection Agency, 1200 Pennsylvania Ave NW, Washington, DC 20460-0003 |
| 17797498 | | US Federal Government, 1155 Defense Pentagon, Washington, DC 20301-1155 |
| 17797499 | + | US IMMIGRATION NATURALI, 446 Alta Rd, San Diego, CA 92158-0001 |
| 17797500 | + | US INDIAN HOSPITAL PHS, 1515 LAWRIE TATUM RD, LAWTON, OK 73507-3099 |
| 17797501 | + | US INDIAN HOSPITAL PHS, 1515 NE Lawrie Tatum Rd, Lawton, OK 73507-3099 |
| 17797502 | + | US INTERNATIONAL MEDIA LLC (USIM), 3415 S SEPULVEDA BLVD SUITE 800, LOS ANGELES, CA 90034-6033 |
| 17797503 | | US NAVY NAVAL SPECIAL WARFARE GROUP TWO, 1300 Hellicopter Rd Bldg 3845, Norfolk, VA 23521 |
| 17797504 | + | US NEWS & WORLD REPORT LP, 99 WOOD AVE SOUTH, SUITE 304, ATTN TREASURY, ISELIN, NJ 08830-2715 |
| 17797505 | + | US PENITENT LEE CNTY BOP, PO Box 900, Jonesville, VA 24263-0900 |
| 17797506 | + | US PENITENTIARY HOSPITAL, 2400 Robert F Miller Dr, Lewisburg, PA 17837-6850 |
| 17797508 | + | US PENITENTIARY HOSPITAL, 4200 BUREAU ROAD NORTH, TERRE HAUTE, IN 47802-8128 |
| 17797507 | + | US PENITENTIARY HOSPITAL, 4200 Bureau Rd N, Terre Haute, IN 47802-8128 |
| 17797509 | + | US PENITENTIARY MC CREARY, 330 Federal Way, Pine Knot, KY 42635-7000 |
| 17797511 | + | US PENITENTIARY-LEAVENWRT, 1300 METROPOLITAN DRIVE, LEAVENWORTH, KS 66048-1254 |
| 17797510 | + | US PENITENTIARY-LEAVENWRT, 1300 Metropolitan Ave, Leavenworth, KS 66048-1254 |
| 17797512 | + | US PENITENTIARY-POLLOCK, PO Box 1000, Pollock, LA 71467-1000 |
| 17797513 | + | US PHS IHS I P-SAN CARLOS, PO Box 208, San Carlos, AZ 85550-0208 |
| 17797515 | + | US PROPERTY & FISCAL OFFICE, 7105 NW 70th Ave, Johnston, IA 50131-1824 |
| 17797516 | + | US PUBLIC HC STA ROSA CLI, Hc01 Box 8700 Hiwy 15, Sells, AZ 85634-9701 |
| 17797517 | + | US PUBLIC HEALTH SERVICE, 18201 SW 12 STREET, MIAMI, FL 33194-2700 |
| 17797518 | + | US PUBLIC HEALTH SERVICE, 18201 SW 12th St, Miami, FL 33194-2700 |
| 17797519 | | US PUBLIC HLT IND HOSP IP, 1 Hospital Road, Crow Agency, MT 59022 |

| | | |
|---|---|---|
| 17797520 | | US PUBLIC HLT SERV UTE, Cte Complex D Rustling, Towaoc, CO 81334 |
| 17797521 | | US TREASURY/DHA, DEFENSE HEALTH AGENCY, ATTN ACCOUNTING OFFICER, 16401 E CENTRETECH PARKWAY, AURORA, CO 80011-9066 |
| 17797522 | + | US Veterans Affairs, 810 Vermont Ave., NW, Washington, DC 20420-0001 |
| 17797523 | + | USA ARMY- FT BELVOIR MEDICAL CLINIC, 7701 Telegraph Rd Bldg 2596, Alexandria, VA 22315-3822 |
| 17797524 | + | USA HEALTH CLINIC FT DETRICK, Porter Street Bldg 1434, Fort Detrick, MD 21702-9254 |
| 17797525 | + | USA MOBILE DRUG TESTING, 1445 NEW YORK AVENUE, HUNTINGTON, NY 11746-1710 |
| 17797526 | + | USA Mobile Drug Testing LLC, Anthony DiPrizito, 1445 New York Avenue, Huntington Station, NY 11746-1710 |
| 17797564 | | USA-MADIGAN OKUBO CLINIC, 17 C Street Bldg 11582, Tacoma, WA 98433 |
| 17797565 | + | USA-MADIGAN S SOUND CMNTY, 500 Lilly Rd NE Ste 120, Olympia, WA 98506-5195 |
| 17797566 | | USA-MADIGAN WINDER CLINIC, 911 Mill Park Ave 09119, Fort Lewis, WA 98433 |
| 17797527 | | USAF - SCOTT AFB, 310 W Losey St Bldg 1530, Scott AFB, IL 62225-5250 |
| 17797529 | + | USAF 452ND MEDICAL GROUP, Ltcol Rudolph Gamboa 2050 Graeber St Bld, March Air Reserve Base, CA 92518-1683 |
| 17797530 | | USAF 779 MDG MEDICAL LOGISTICS, 1057 W Perimeter Rd, Jb Andrews, MD 20762 |
| 17797531 | | USAF 779 MDG MEDICAL LOGISTICS, 1057 W. PERIMETER ROAD, ANDREWS AFB, MD 20762 |
| 17797533 | + | USAF ACADEMY HOSPITAL 10TH MED, 4102 PINION DRIVE SUITE 3, UNITED STATES AIR FO, CO 80840-2502 |
| 17797532 | + | USAF ACADEMY HOSPITAL 10TH MED, 4102 Pinion Dr Ste 3, USAF Academy, CO 80840-2502 |
| 17797535 | + | USAF ACADEMY JOINT REFILL CTR, 8119 PARK DRIVE, UNITED STATES AIR FO, CO 80840-2397 |
| 17797534 | + | USAF ACADEMY JOINT REFILL CTR, 8119 Park Dr, USAF Academy, CO 80840-2397 |
| 17797536 | + | USAF CADET PHARMACY, 2355 FACULTY DR, USAF ACADEMY, CO 80840-1805 |
| 17797539 | + | USAF CLNC PETERSON SGL 21MDSS, 559 VINCENT STREET BLDG 959, PETERSON AIR FORCE B, CO 80914-1541 |
| 17797538 | + | USAF CLNC PETERSON SGL 21MDSS, 559 Vincent St Bldg 959, Colorado Springs, CO 80914-1541 |
| 17797540 | + | USAF COMMUNITY CENTER PHARM, 5136 Eagle Dr Rm 104S, USAF Academy, CO 80840-2607 |
| 17797541 | + | USAF ELMENDORF REGIONAL HOSPITAL, 5955 ZEAMER AVE, ELMENDORF AIR FORCE, AK 99506-3702 |
| 17797542 | + | USAF ELMENDORF REGIONAL HOSPITAL, 5955 Zeamer Ave, Jber, AK 99506-3702 |
| 17797543 | + | USAF HOSPITAL CANNON, 208 D L Ingram Ave W, Cannon AFB, NM 88103-5103 |
| 17797546 | + | USAF HOSPITAL COLUMBUS AFB, 201 INDEPENDENCE DR SU 109, COLUMBUS AFB, MS 39710-5300 |
| 17797545 | + | USAF HOSPITAL COLUMBUS AFB, 201 Independence Dr Su 109, Columbus, MS 39710-5300 |
| 17797547 | + | USAF HOSPITAL DYESS AFB, 697 LOUISIANA DRIVE, DYESS AFB, TX 79607-1141 |
| 17797548 | + | USAF HOSPITAL DYESS AFB, 697 Louisiana Rd, Dyess AFB, TX 79607-1141 |
| 17797549 | + | USAF HOSPITAL EGLIN AFB, 307 Boatner Rd.Ste1 Bld 2825, Eglin AFB, FL 32542-1302 |
| 17797550 | + | USAF HOSPITAL ELLSWORTH AFB, 2900 Doolittle Dr, Ellsworth AFB, SD 57706-4821 |
| 17797551 | + | USAF HOSPITAL FM4819, Bld 1467 340 Magnolia Cir, Tyndall AFB, FL 32403-5604 |
| 17797552 | + | USAF HOSPITAL GRAND FORKS AFB, 1599 J St, Grand Forks, ND 58205-6306 |
| 17797553 | + | USAF HOSPITAL HOLLOMAN, 220 1st St, Holloman Air Force Base, NM 88330-8273 |
| 17797554 | + | USAF HOSPITAL HOLLOMAN, 220 FIRST STREET, HOLLOMAN AIR FORCE B, NM 88330-8273 |
| 17797555 | + | USAF HOSPITAL MOODY AFB, 3278 Mitchell Blvd Bldg 909, Moody AFB, GA 31699-1500 |
| 17797556 | + | USAF HOSPITAL ROBINS AFB, 655 7th St Bldg 701, Robins AFB, GA 31098-2227 |
| 17797557 | | USAF OPERATIONAL CLINIC, Bldg 3-1947 Malvesti Rd, Pope Afb, NC 28308 |
| 17797558 | + | USAF REGIONAL HOSPITAL, 10 Missile Ave # FM4528, Minot AFB, ND 58705-5003 |
| 17797559 | + | USAF SG DISPENSARY, 2915 Losee Rd Whse 6 Ste 104, North Las Vegas, NV 89030-1100 |
| 17797560 | | USAF WILFORD HALL MC/MSL, Gateway Bulverde Clinic 25615 North Us 2, San Antonio, TX 78258 |
| 17797528 | | USAF- 341ST MEDICAL SUPPORT SQUAD, Medical Materiel Sgsm, Malmstrom AFB, MT 59402 |
| 17797561 | + | USAF-633D MEDICAL GRP MAIN PHCY, 77 Nearly Ave Bldg 257 Room 18069, Langley AFB, VA 23665-2040 |
| 17797562 | + | USAF-BASE EXCHANGE PHARMACY, 461 Skymaster Cir Bldg 650 Rm 149, Travis AFB, CA 94535-1909 |
| 17797563 | | USAF-WRIGHT PATTERSON MMS, 4881 Sugar Maple Dr, Lewiston, ID 83501 |
| 17797567 | + | USCG AIR STATION BARBERS POINT, 1 Coral Sea St, Kapolei, HI 96707-3693 |
| 17797568 | | USCG AIR STATION BARBERS POINT, Health & Safety Division, Kapolei, HI 96707 |
| 17797569 | | USCG AIRSTATION CLEARWATER, Health Services Div, Clearwater, FL 33762 |
| 17797570 | + | USCG AVIATION TRAINING CENTER, 8501 Tanner Williams Rd, Mobile, AL 36608-8301 |
| 17797571 | + | USCG GALLATIN WHEC 721, 1050 Register St, North Charleston, SC 29405-2421 |
| 17797572 | + | USCG TRAINING CENTER, Health Services Division 599 Tomales Rd, Petaluma, CA 94952-5000 |
| 17797573 | | USGP A DIVISION OF PROCAPS SA, ATTN EFRAIN MORALES, CALLE 80# 78B-201, BARRANQUILLA,, COLOMBIA |
| 17797575 | + | USMC- CHEMICAL BIOLOGICAL INCIDENT RESPO, 3399 STRAUSS AVENUE BLDG 901 SUITE 219, INDIAN HEAD, MD 20640-5164 |
| 17797574 | + | USMC- CHEMICAL BIOLOGICAL INCIDENT RESPO, 3399 Strauss Ave Ste 219 Bldg 901, Indian Head, MD 20640-5164 |
| 17797576 | + | USN - TRICARE PRIME SUFFOLK, 7021 Harbour View Blvd, Suffolk, VA 23435-2869 |
| 17797580 | + | USN NASP NHBC, 450 Turner St, Pensacola, FL 32508-5211 |
| 17797577 | + | USN- CAMP GEIGER BRANCH MEDICAL CLINIC, 100 Brewster Blvd Bldg G770 Bldg G770, Camp Lejeune, NC 28547-2575 |
| 17797578 | | USN- HM3 WAYNE CARON BRANCH MEDICAL CLIN, Phipps Rd Bb 118, Camp Lejeune, NC 28547 |
| 17797579 | + | USN- MCAS NEW RIVER MEDICAL CLINIC, 100 Brewster Blvd Bldg AS100, Camp Lejeune, NC 28547-2575 |
| 17797581 | + | USN- NAVAL BRANCH HEALTH CLINIC BANCROFT, 101 Buchanan Rd, Annapolis, MD 21402-5107 |
| 17797582 | + | USN- NAVAL BRANCH HEALTH CLINIC DAHLGREN, 17457 Caffee Rd Ste 204, Dahlgren, VA 22448-5120 |

| 17797583 | | USN- NAVAL BRANCH HEALTH CLINIC SARATOGA, 1 West Medical Plaza Ste 230, Saratoga Springs, NY 12866 |
|---|---|---|
| 17797584 | + | USN- NAVAL HOSPITAL, 100 Brewster Blvd, Camp Lejeune, NC 28547-2575 |
| 17797585 | | USN- US NAVAL HOSPITAL GUAM, Head Pharmacy Dept, Agana Heights, GU 96919 |
| 17797586 | + | USN-BMC YORKTOWN, 160 MAIN RD STE 1806, YORKTOWN, VA 23691-5111 |
| 17797588 | + | USN-BRANCH HEALTH CLINIC, 915 N STREET S.E., WASHINGTON, DC 20374-5162 |
| 17797587 | + | USN-BRANCH HEALTH CLINIC, 915 N St SE # E, Washington, DC 20374-5162 |
| 17797589 | + | USN-SDV TEAM ONELOGSU3, 2001 Victor Wharf Access Rd, Pearl City, HI 96782-3400 |
| 17797590 | + | USP ATWATER, 1 Federal Way, Atwater, CA 95301-5174 |
| 17797591 | + | USP BIG SANDY BOP, 1197 Airport Rd, Inez, KY 41224-6500 |
| 17797592 | | USP CANAAN, Route 296 South, Waymart, PA 18472 |
| 17797593 | + | USP HOSPITAL - LOMPOC, 3901 Klein Blvd, Lompoc, CA 93436-2706 |
| 17797594 | + | USPFO FOR ARKANSAS ARMY NATIONAL GUARD, 318 Missouri Ave Camp Robinson, North Little Rock, AR 72199-0001 |
| 17797595 | + | USPFO FOR LOUISIANA, 420 F St, Pineville, LA 71360-0606 |
| 17797597 | | USPH-FOUR CORNERS IHS, HCR 6100 BOX 30, TEEC NOS POS, AZ 86514 |
| 17797596 | | USPH-FOUR CORNERS IHS, Hcr 6100, Teec Nos Pos, AZ 86514 |
| 17797598 | | USPHS CANONCITO HTH NET30, 129 MEDICINE HORSE DR, TOHAJIILEE, NM 87026 |
| 17797599 | + | USPHS GALLUP INDIAN MD IP, 516 E NIZHONI BLV POB1337, GALLUP, NM 87301-5748 |
| 17797600 | + | USPHS GALLUP INDIAN MD IP, 516 E Nizhoni Blvd # POB1337, Gallup, NM 87301-5748 |
| 17797601 | + | USPHS HOSP UNIT, Fci Tallahassee 501 Capital Circle NE, Tallahassee, FL 32301-3558 |
| 17797602 | + | USPHS HOSPITAL UNIT-FCI, Fed Cor 501 Capital Cr NE, Tallahassee, FL 32301-3558 |
| 17797603 | + | USPHS IHS - TUCSON, 7900 S J Stock Rd, Tucson, AZ 85746-7012 |
| 17797604 | + | USPHS IHS I P-SAN CARLOS, 103 Medicine Way Rd, Peridot, AZ 85542-5000 |
| 17797606 | + | USPHS IHS I P-WHITERIVER, PO BX 860 HWY73 MIPOST342, WHITERIVER, AZ 85941-0860 |
| 17797605 | + | USPHS IHS I P-WHITERIVER, PO Box 860, Whiteriver, AZ 85941-0860 |
| 17797607 | + | USPHS IHS I P-WINTERHAVEN, INDIAN HILL RD PO BOX 995, WINTERHAVEN, CA 92283-0995 |
| 17797608 | + | USPHS IHS I P-WINTERHAVEN, PO Box 995, Winterhaven, CA 92283-0995 |
| 17797609 | + | USPHS IHS O P - PARKER, 12033 Agency Rd, Parker, AZ 85344-7718 |
| 17797610 | + | USPHS IMMIGRAT ARTESIA, 1300 W Richey Ave, Artesia, NM 88210-9420 |
| 17797611 | + | USPHS IMMIGRATION ALEXAND, 96 George Thompson Dr, Alexandria, LA 71303-5667 |
| 17797612 | + | USPHS IMMIGRATION CUSTOMS, 1001 Welch, Taylor, TX 76574-4007 |
| 17797613 | + | USPHS IMMIGRATION JENA, 830 Pinehill Rd, Jena, LA 71342-4137 |
| 17797614 | + | USPHS IMMIGRATION-ELOY, 1705 E Hanna Rd, Eloy, AZ 85131-9612 |
| 17797615 | + | USPHS IMMIGRATION-ELOY, 1705 EAST HANNA ROAD, ELOY, AZ 85131-9612 |
| 17797616 | | USPHS IMMIGRATION-STEWAR, 79 Holder Road, Lumpkin, GA 31815 |
| 17797617 | + | USPHS IND HLTH CTR IHS, ROUTE 1 BOX 34A, WATONGA, OK 73772-9706 |
| 17797618 | + | USPHS IND HLTH CTR IHS, RR 1 Box 34A, Watonga, OK 73772-9706 |
| 17797619 | + | USPHS IND HSP CLA O P-IHS, 101 S Moore Ave, Claremore, OK 74017-5047 |
| 17797620 | | USPHS INDHLTSRY THOREAU, 3 Navarre Boulevard, Thoreau, NM 87323 |
| 17797621 | | USPHS INDIAN HLTH CTR IHS, Us St Hwy 56 270 Junction, Wewoka, OK 74884 |
| 17797622 | | USPHS INDIAN HOSPITAL IHS, 2 Miles E On I40 Bus Loop, Clinton, OK 73601 |
| 17797623 | + | USPHS OKEMAH IND HLTH IHS, 309 N 14TH, OKEMAH, OK 74859-2028 |
| 17797624 | + | USPHS OKEMAH IND HLTH IHS, 309 N 14th St, Okemah, OK 74859-2028 |
| 17797625 | + | USPHS PEACH SPRINGS, 943 Hualapai Way Box 190, Peach Springs, AZ 86434-0190 |
| 17797626 | | USPHS SAN SIMON HLTH IHS, West Hwy 86 Mm 74, Sells, AZ 85634 |
| 17797628 | | USPHS TON SAN SIMON HLTH, Route, Sells, AZ 85634 |
| 17797627 | | USPHS TON SAN SIMON HLTH, PO BOX 8150 ROUTE HC01, SELLS, AZ 85634 |
| 17797629 | | USPHS ZIA IHD HEALTH CLINIC, 1558 Capital Square Dr, Zia Pueblo, NM 87053 |
| 17797630 | | USS FRANK CABLE AS 40 T-SHED, Polaris Point Road Bldg 3192, Apra Harbor, GU 96915 |
| 17797631 | | USS HOUSTON R20994, Polaris Point Road Bldg 3192, Apra Harbor, GU 96915 |
| 17797632 | + | USS J C STENNIS BOXES R21847, 467 W St, Bremerton, WA 98314-6008 |
| 17797633 | + | UT HEALTH EAST TEXAS TYLER REGIONAL HOSP, 1000 SOUTH BECKHAM AVE, TYLER, TX 75701-1908 |
| 17797634 | + | UT MEDICAL GROUP INC, 1407 UNION AVENUE, STE 720ATTN ACCOUNT P, MEMPHIS, TN 38104-3600 |
| 17797635 | + | UT PHYSICIANS, PO BOX 20767, HOUSTON, TX 77225-0767 |
| 17797644 | | UT-FFSU JCODE, LB 413133, UTAH STATE TREASURER, PO BOX 35146, SEATTLE, WA 98124-5146 |
| 17797646 | | UT-MCOU JCODE, LB 413133, UTAH STATE TREASURER, PO BOX 35146, SEATTLE, WA 98124-5146 |
| 17797647 | | UT-MCOU OBRA, LB 413133, UTAH STATE TREASURER, PO BOX 35146, SEATTLE, WA 98124-5146 |
| 17797648 | | UT-MEDICAID, LB 413133, UTAH STATE TREASURER, PO BOX 35146, SEATTLE, WA 98124-5146 |
| 17797639 | + | UTAH DEPT OF HEALTH, LISA BRANDON, 45 COMMERCE DR. SUITE 5, CHANGE HEALTHCARE, AUGUSTA, ME 04330-7889 |
| 17797638 | + | UTAH DEPT OF HEALTH, JENNIFER STROHECKER, 288 N 1460 W, UTAH DEPT OF HEALTH, SALT LAKE CITY, UT 84116-3231 |
| 17797645 | | UTHSCSA, PO BOX 40310ACCOUNTS PAYABLE, SAN ANTONIO, TX 78229 |
| 17797649 | | UVM DISBURSEMENT CENTER, 23 MANSFIELD AVELEVEL 1, BURLINGTON, VT 05401 |

| 17797650 |   | UVM DISBURSEMENT CENTER, 89 BEAUMONT AVEDEPT PATHOLOGY & LABORATO, BURLINGTON, VT 05405-0110 |
| 17797365 |   | United Kingdom Intellectual Property Office, Chief Executive and Comptroller General, Concept House, Cardiff Road, Newport, South Wales NP10 8QQ United Kingdom |
| 17797368 | + | United Parcel Service General Services Co, 102 S Lombard Road, Addison, IL 60101-3020 |
| 17797369 | + | United Parcel Service Inc., 102 S Lombard Road, Addison, IL 60101-3020 |
| 17797372 | + | United States Coast Guard, 127 W Broad St Ste 200, Lake Charles, LA 70601-4273 |
| 17797374 | + | United States Department of the Air Force, 601 Davy Crockett Rd, San Antonio, TX 78226-1885 |
| 17797376 |   | United States Patent and Trademark Office, Under Secretary of Commerce for Intellec, P.O. Box 1450, Alexandria, VA 22313-1450 |
| 17797380 | + | Unither Manufacturing LLC, 755 Jefferson Road, Rochester, NY 14623-3270 |
| 17797381 |   | Unither Pharmaceuticals, Eric Chesnel, Espace Industriel Nord, 151 Rue Andre Durouchez, Amiens, Hauts De France 80080 France |
| 17797397 |   | Univar USA, 1745 NE Union Hill Road, Redmond, WA 98052 |
| 17797396 |   | Univar USA, Komal Thakkar, 1745 NE Union Hill Road, Redmond, WA 98052 |
| 17797409 | + | University of Connecticut, Mark Reeves - Director, Office of VP for Research Sponsored Prog, 438 Whitney Road Extension, Unit 1133 Storrs, CT 06269-1133 |
| 17797408 | + | University of Connecticut, Mark Reeves - Director, Office of the VP for Research, Sponsored Programs Research, 438 Whitney Road Extension Storrs, CT 06269-9018 |
| 17797537 | + | Usaf Clinic Charleston, 204 W Hill Blvd Bldg 364, Joint Base Charleston, SC 29404-4704 |
| 17797636 | + | Utah Attorney General, Attn Bankruptcy Department, Utah State Capitol Complex, 350 North State Street, Suite 230, Salt Lake City, UT 84114-4799 |
| 17797641 |   | Utah DOPL, 160 E 300S, 1st Floor Lobby, Salt Lake City, UT 84111 |
| 17797637 | + | Utah Dept of Environmental Quality, 195 North 1950 West, Salt Lake City, UT 84116-3155 |
| 17797640 | + | Utah Dept of Taxation, Attn Bankruptcy Section, 210 North 1950 West, Salt Lake City, UT 84134-9000 |
| 17797642 | + | Utah Secretary of State, 160 E. 300 South, 2nd Floor, Salt Lake City, UT 84111-2305 |
| 17797652 | + | V A MED CENTER - DETROIT MI, 4646 JOHN R ST, DETROIT, MI 48201-1916 |
| 17797653 | + | V A MED CENTER - GAINESVILLE, FL, 1601 SW Archer Rd, Gainesville, FL 32608-1135 |
| 17797654 |   | V A MED CENTER - WACO TX, Vamc-Care System Dba V A Med Ctr, Waco, TX 76711 |
| 17797655 |   | V A MED CENTER SEATTLE WA, 1660 S COLUMBIAN WAYATTN PHARMACY 119, SEATTLE, WA 98108 |
| 17797656 | + | V A MED CTR-WILKES-BARRE, 1111 E End Blvd, Wilkes Barre, PA 18711-0030 |
| 17797657 | + | V A MEDICAL CENTER, 1100 Tunnel Rd, Asheville, NC 28805-2576 |
| 17797658 | + | V A MEDICAL CENTER, 4801 Veterans Dr, Saint Cloud, MN 56303-2099 |
| 17797659 |   | V A MEDICAL CENTER 2 586 JACKSON, 1500 E Woodrow Wilson Avechief Supply SE, Jackson, MS 39216 |
| 17797660 |   | V A MEDICAL CENTER 4 640 PALO ALTO, OUTPATIENT PHARMACY- VAMC3801 MIRANDA AV, PALO ALTO, CA 94304-1207 |
| 17797664 |   | V A MEDICAL CENTER MRX, 830 Chalkstone Aveueattn Pharmacy, Providence, RI 02908 |
| 17797661 |   | V A MEDICAL CENTER MRX, 10701 East Boulevard, Bronx, NY 10460 |
| 17797662 |   | V A MEDICAL CENTER MRX, 130 W Kingsbridge Road, Brooklyn, NY 11224 |
| 17797663 |   | V A MEDICAL CENTER MRX, 135 East 38th St, Melbourne, FL 32901 |
| 17797665 | + | V A PRIMARY CARE CLINIC, 4940 E State St, Rockford, IL 61108-2270 |
| 17797666 | + | V07207 USS SAN ANTONIO CREDIT, 1968 Gilbert St Bldg Y109, Norfolk, VA 23511-3318 |
| 17797667 |   | V21103 USS UNDERWOOD FFG368, Bldg 191 Naval Station Mayport, Jacksonville, FL 32228 |
| 17797668 |   | V21465 USS ALEXANDRIA, 700 Robbins Avenuedscp-Fsab - Bldg 6-Awi, Philadelphia, PA 19111 |
| 17797669 | + | V21465 USS ALEXANDRIA, 700 Robbins St, Philadelphia, PA 19111-5008 |
| 17797670 |   | VA - USP HAZELTON, Skyview Drive, Bruceton Mills, WV 26525 |
| 17797671 | + | VA AMBULATORY SURG CTR, 2601 Veterans Dr, Harlingen, TX 78550-8942 |
| 17797672 | + | VA BLACK HILLS HLTHCARE, 500 N 5th St, Hot Springs, SD 57747-1480 |
| 17797673 |   | VA BONHAM, Vamc - North Texas Health Care Sys, Bonham, TX 75418 |
| 17797674 | + | VA BUFFALO, 3495 Bailey Ave, Buffalo, NY 14215-1129 |
| 17797675 | + | VA CENTER FOR AGING, 1 Jarrett White Rd, Tripler Army Medical Center, HI 96859-5001 |
| 17797676 | + | VA CLINIC I P-MARTINEZ, 150 Muir Rd, Martinez, CA 94553-4668 |
| 17797677 | + | VA CLINIC OF MONTEREY, 3401 Engineering Lane, Seaside, CA 93955-7200 |
| 17797678 | + | VA CLINIC OF SAN JOSE, 80 Great Oaks Blvd, San Jose, CA 95119-1310 |
| 17797679 | + | VA CLINIC OUTPAT-MARTINEZ, 150 Muir Rd, Martinez, CA 94553-4668 |
| 17797680 | + | VA CMOP - TUCSON, AZ, 3675 E Britannia Dr, Tucson, AZ 85706-5041 |
| 17797681 | + | VA CMOP 760 MRX, 5000 S 13th St, Leavenworth, KS 66048-5581 |
| 17797682 | + | VA CMOP 762 MRX, 3675 E Britannia Dr, Tucson, AZ 85706-5041 |
| 17797683 | + | VA CMOP CHARLESTON, 3725 Rivers Ave Ste 2, North Charleston, SC 29405-7072 |
| 17797684 |   | VA CMOP CHARLESTON, VA CMOP 7663725 RIVERS AVENUE, NORTH CHARLESTON, SC 29405 |
| 17797685 | + | VA CMOP DALLAS-FLX1, 2962 S Longhorn Dr, Lancaster, TX 75134-2118 |
| 17797686 | + | VA CMOP LEAVENWORTH, 5000 S 13th St, Leavenworth, KS 66048-5581 |
| 17797687 |   | VA CMOP TUSCON AZ, VA CMOP 7623675 EAST BRITTANIA DRIVE, TUCSON, AZ 85706 |
| 17797689 | + | VA COMM. BASED OP CLINIC-BILLINGS, 2345 KING AVENUE WEST, BILLINGS, MT 59102-6569 |
| 17797688 | + | VA COMM. BASED OP CLINIC-BILLINGS, 2345 King Ave W, Billings, MT 59102-6569 |
| 17797690 | + | VA COMMUNITY BASED O P, 630 Kings Ct, Ukiah, CA 95482-5003 |
| 17797691 | + | VA CONSOLIDATED MAIL OUTPATIENT PHARMACY, 4136 CAROLINA COMMERCE PKWY, LADSON, SC 29456-6707 |

| | | |
|---|---|---|
| 17797692 | + | VA CT HEALTHCARE SYSTEM-NEWINGTON CAMPUS, 555 Willard Ave Phcy, Newington, CT 06111-2631 |
| 17797693 | + | VA CT W HAVEN OP HEALTHCR, 950 Campbell Ave Bl2 2nd, West Haven, CT 06516-2770 |
| 17797694 | + | VA DAYTONA HM FL SVH2, 1920 Mason Ave, Daytona Beach, FL 32117-5103 |
| 17797696 | + | VA DAYTONA OP CLINIC, 551 NATIONAL HLTH CARE DR, DAYTONA BEACH, FL 32114-1495 |
| 17797695 | + | VA DAYTONA OP CLINIC, 551 National Health Care Dr, Daytona Beach, FL 32114-1495 |
| 17797698 | + | VA DEPT OF MEDICAL ASSISTANCE SERVICES, MARCIE MORRISON, 11013 WEST BROAD STREET STE 500, MAGELLAN HEALTH, GLEN ALLEN, VA 23060-6017 |
| 17797699 | + | VA DEPT OF MEDICAL ASSISTANCE SERVICES, MARTIN VINCENT, 11013 WEST BROAD STREET STE 500, MAGELLAN RX, GLEN ALLEN, VA 23060-6017 |
| 17797697 | + | VA DEPT OF MEDICAL ASSISTANCE SERVICES, KIARA JASPER, 600 EAST BROAD ST, VA DEPT OF MEDICAL ASSISTANCE SERVICES, RICHMOND, VA 23219-1857 |
| 17797701 | + | VA DOMICILIARY, 8495 CRATER LK HWY, WHITE CITY, OR 97503-1088 |
| 17797700 | + | VA DOMICILIARY, 8495 Crater Lake Hwy, White City, OR 97503-1088 |
| 17797702 | + | VA EO INPAT PHARMACY, 385 EAST TREMONT AVE, EAST ORANGE, NJ 07018-1023 |
| 17797703 | + | VA EO INPAT PHARMACY, 385 Tremont Ave, East Orange, NJ 07018-1023 |
| 17797704 | + | VA GREATER NEBRASKA LN, 600 S 70th St, Lincoln, NE 68510-2451 |
| 17797705 | + | VA HEALTH INVESTIGATIONAL, 950 Campbell Ave, West Haven, CT 06516-2770 |
| 17797706 | + | VA HHS-RANCHO CORDOVA, 2750 Mercantile Dr, Rancho Cordova, CA 95742-7508 |
| 17797707 | | VA HHS-RANCHO CORDOVA OM, 2750 Merchantile Drive Suite 6, Allentown, PA 18106 |
| 17797708 | + | VA HLTHCRE CTR - ELPASO, 5001 N Piedras St, El Paso, TX 79930-4210 |
| 17797709 | + | VA HLTHCRE CTR - ELPASO, 5001 NORTH PIEDRAS, EL PASO, TX 79930-4210 |
| 17797710 | | VA HOPE MILLS MEDICAL HOME, 3351 South Peak Drive, Hope Mills, NC 28348 |
| 17797711 | + | VA HOSP - FT THOMAS, 1000 S Fort Thomas Ave, Fort Thomas, KY 41075-2305 |
| 17797712 | | VA HOSPITAL, University And Woodland Avepharmacy Depa, Philadelphia, PA 19104 |
| 17797714 | + | VA HOSPITAL OUTPAT-NLR, 2200 Fr Roots Dr B66rm152, North Little Rock, AR 72114-1709 |
| 17797715 | + | VA HUDSON VALLEY HEALTH, 2094 Albany Post Rd, Montrose, NY 10548-1454 |
| 17797716 | + | VA LONG ISLAND STATE HOME PHCY, 100 Patriots Rd, Stony Brook, NY 11790-3318 |
| 17797717 | + | VA LYONS OUTPATIENT, 151 Knollcroft Rd, Lyons, NJ 07939-5001 |
| 17797718 | | VA MAYAGUEZ OUTPAT CLINIC, State Rd 2 Km. 156.2, Mayaguez, PR 00680 |
| 17797719 | + | VA MC EXT CARE CLINIC ST.A, 17900 Linden Blvd, Jamaica, NY 11425-0001 |
| 17797720 | + | VA MC OP YOUNGSTON PHCY, 2031 Belmont Ave, Youngstown, OH 44505-2401 |
| 17797721 | + | VA MC OPEN MARKET, 6439 Gardners Ferry Rd, Columbia, SC 29209-1638 |
| 17797722 | + | VA MC OPNMKTNET30, 2501 W 22nd St, Sioux Falls, SD 57105-1305 |
| 17797723 | + | VA MED CENTER IP-603, 800 Zorn Ave, Louisville, KY 40206-1433 |
| 17797724 | + | VA MED CENTER MUSKOGEE, 1011 HONOR HEIGHT DRIVE, MUSKOGEE, OK 74401-1318 |
| 17797725 | + | VA MED CENTER MUSKOGEE, 1011 Honor Heights Dr, Muskogee, OK 74401-1318 |
| 17797726 | + | VA MED CNTR FAYETTEVILLE, 1100 N College Ave, Fayetteville, AR 72703-1944 |
| 17797727 | + | VA MED CTR - ALBUQ, 1501 San Pedro Dr SE, Albuquerque, NM 87108-5153 |
| 17797728 | + | VA MED CTR - ALTOONA, 2907 Pleasant Valley Blvd, Altoona, PA 16602-4305 |
| 17797729 | + | VA MED CTR - CLARKSBURG, 1 Med Center Dr, Clarksburg, WV 26301-4199 |
| 17797730 | + | VA MED CTR - OP PHCY, 50 Irving St NW Rm1b145, Washington, DC 20422-0001 |
| 17797731 | + | VA MED CTR - PRESCOTT OP, 500 HIGHWAY 89 NORTH, PRESCOTT, AZ 86313-5001 |
| 17797732 | + | VA MED CTR - PRESCOTT OP, 500 N State Route 89, Prescott, AZ 86313-5001 |
| 17797733 | + | VA MED CTR BK MEDICAL CTR, 800 Poly Pl, Brooklyn, NY 11209-7104 |
| 17797734 | + | VA MED CTR COLMERY-ONEIL, 2200 GAGE BLVD, TOPEKA, KS 66622-0001 |
| 17797735 | + | VA MED CTR COLMERY-ONEIL, 2200 SW Gage Blvd, Topeka, KS 66622-0001 |
| 17797736 | | VA MED CTR I P - PHILA, Univ Woodland Ave 3d100a, Philadelphia, PA 19104 |
| 17797737 | + | VA MED CTR I P PINEVILLE, 2495 Shreveport Hwy, Pineville, LA 71360-4044 |
| 17797738 | + | VA MED CTR I P-BROCKTON, 940 Belmont St, Brockton, MA 02301-5596 |
| 17797739 | + | VA MED CTR I P-WILMINGTON, 1601 Kirkwood Hwy 000, Wilmington, DE 19805-4917 |
| 17797740 | + | VA MED CTR INPAT OPEN MARKET, 1201 NW 16th St, Miami, FL 33125-1624 |
| 17797741 | + | VA MED CTR IP-AUDIE MURPHY, 7400 MERTON MINTER BLVD, SAN ANTONIO, TX 78229-4404 |
| 17797742 | + | VA MED CTR IP-AUDIE MURPHY, 7400 Merton Minter St, San Antonio, TX 78229-4404 |
| 17797743 | + | VA MED CTR LAKE CITY I P, 619 S Marion Street, Lake City, FL 32025-5808 |
| 17797744 | + | VA MED CTR MANCHESTER, 718 Smyth Rd, Manchester, NH 03104-7007 |
| 17797745 | + | VA MED CTR MATHER OUTPAT, 10535 Hospital Way, Mather, CA 95655-4200 |
| 17797746 | + | VA MED CTR O P CLNC -LUBB, 6104 Avenue Q South Dr, Lubbock, TX 79412-3700 |
| 17797747 | + | VA MED CTR OP CL SEPULVED, 16111 Plummer B200rm1206, Sepulveda, CA 91343-2036 |
| 17797748 | + | VA MED CTR OPTIFILL, 130 W Kingsbridge Rd, Bronx, NY 10468-3904 |
| 17797749 | + | VA MED CTR ORLANDO PPV, 13800 Veterans Way, Orlando, FL 32827-7401 |
| 17797750 | + | VA MED CTR PALO ALTO O P, 3801 Miranda Ave # 119, Palo Alto, CA 94304-1207 |
| 17797751 | + | VA MED CTR PHCY OP BILOXI, 400 Veterans Ave Rm 1B102A, Biloxi, MS 39531-2410 |
| 17797752 | + | VA MED CTR RENO OUTPT, 975 Kirman Ave, Reno, NV 89502-0993 |

| | | |
|---|---|---|
| 17797754 | + | VA MED CTR WLA INPATIENT, 11301 WILSHIRE BLV 0255A, LOS ANGELES, CA 90073-1003 |
| 17797755 | + | VA MED CTR WLA INPATIENT, 11301 Wilshire Blvd # 255A, Los Angeles, CA 90073-1003 |
| 17797756 | + | VA MED CTR-AMARILLO, 6010 Amarillo Blvd West, Amarillo, TX 79106-1990 |
| 17797757 | + | VA MED CTR-BATAVIA, 222 Richmond Ave, Batavia, NY 14020-1227 |
| 17797758 | | VA MED CTR-BATH, C O Bldg 76 R-160, Bath, NY 14810 |
| 17797759 | + | VA MED CTR-BIG SPRING, 300 VETERANS BLVD, BIG SPRING, TX 79720-5566 |
| 17797760 | + | VA MED CTR-BIG SPRING, 300 W Veterans Blvd, Big Spring, TX 79720-5566 |
| 17797761 | | VA MED CTR-CASTLE POINT, Route 9d-Receiving Dept, Castle Point, NY 12511 |
| 17797762 | + | VA MED CTR-MANHATTAN, 423 E 23rd St, New York, NY 10010-5011 |
| 17797763 | + | VA MED CTR-NORTHPORT MED, 79 Middleville Rd, Northport, NY 11768-2200 |
| 17797764 | + | VA MED CTR-TUCSON O P, 3601 S 6th Ave, Tucson, AZ 85723-0001 |
| 17797765 | | VA MED CTR-WORCESTER CLIN, 601 Lincoln St # 619, Worcester, MA 01605 |
| 17797766 | | VA MED CTR-WORCESTER CLIN, 601-619 LINCOLN ST, WORCESTER, MA 01605 |
| 17797773 | + | VA MEDICAL CENTER, 1400 Vfw Pkwy, West Roxbury, MA 02132-4927 |
| 17797794 | + | VA MEDICAL CENTER, 830 Chalkstone Ave, Providence, RI 02908-4799 |
| 17797796 | | VA MEDICAL CENTER, Bldg 200e Room E19a, Togus, ME 04330 |
| 17797771 | | VA MEDICAL CENTER, 119 79 Middleville Road, Northport, NY 11768 |
| 17797770 | + | VA MEDICAL CENTER, 113 Holland Ave, Albany, NY 12208-3410 |
| 17797799 | | VA MEDICAL CENTER, 646 University Drive C, Pittsburgh, PA 15240 |
| 17797799 | | VA MEDICAL CENTER, Veterans Admin Med Ctr, Perry Point, MD 21902 |
| 17797772 | + | VA MEDICAL CENTER, 1201 BROAD ROCK BLVDBLDG 500, RICHMOND, VA 23249-0002 |
| 17797774 | + | VA MEDICAL CENTER, 1601 Brenner Ave, Salisbury, NC 28144-2515 |
| 17797769 | + | VA MEDICAL CENTER, 109 Bee St, Charleston, SC 29401-5703 |
| 17797776 | + | VA MEDICAL CENTER, 1826 Veterans Blvd, Dublin, GA 31021-3699 |
| 17797791 | + | VA MEDICAL CENTER, 700 19th St S, Birmingham, AL 35233-1996 |
| 17797792 | + | VA MEDICAL CENTER, 700 S 19TH STREET, BIRMINGHAM, AL 35233-1996 |
| 17797768 | + | VA MEDICAL CENTER, 10701 East Blvd, Cleveland, OH 44106-1790 |
| 17797784 | + | VA MEDICAL CENTER, 4100 W 3rd St Bldg 330, Dayton, OH 45428-9000 |
| 17797775 | + | VA MEDICAL CENTER, 17273 State Route 104, Chillicothe, OH 45601-9718 |
| 17797778 | + | VA MEDICAL CENTER, 2101 ELM ST, FARGO, ND 58102-2498 |
| 17797779 | + | VA MEDICAL CENTER, 2101 Elm St N, Fargo, ND 58102-2498 |
| 17797777 | + | VA MEDICAL CENTER, 210 S Winchester Ave, Miles City, MT 59301-4757 |
| 17797787 | | VA MEDICAL CENTER, 5000 SOUTH 13TH STVA CMOP 760, LEAVENWORTH, KS 66048 |
| 17797785 | | VA MEDICAL CENTER, 4101 S 4th St Traffic Way, Leavenworth, KS 66048 |
| 17797780 | + | VA MEDICAL CENTER, 2121 North Avenue 90c, Grand Junction, CO 81501-6428 |
| 17797781 | + | VA MEDICAL CENTER, 2360 E Pershing Blvd, Cheyenne, WY 82001-5356 |
| 17797797 | | VA MEDICAL CENTER, Fort Road, Sheridan, WY 82801 |
| 17797790 | + | VA MEDICAL CENTER, 6900 N Pecos Rd, North Las Vegas, NV 89086-4400 |
| 17797788 | + | VA MEDICAL CENTER, 5901 E 7th St, Long Beach, CA 90822-5201 |
| 17797782 | + | VA MEDICAL CENTER, 2615 E Clinton Ave, Fresno, CA 93703-2223 |
| 17797786 | + | VA MEDICAL CENTER, 4150 Clement St Outpt, San Francisco, CA 94121-1563 |
| 17797783 | + | VA MEDICAL CENTER, 3710 SW Us Vet Hosp Road, Portland, OR 97239-2964 |
| 17797795 | + | VA MEDICAL CENTER, 913 NW Garden Valley Blvd, Roseburg, OR 97471-6513 |
| 17797798 | | VA MEDICAL CENTER, Fourth Plain St Johns Blv, Vancouver, WA 98661 |
| 17797793 | + | VA MEDICAL CENTER, 77 Wainwright Dr # 90C, Walla Walla, WA 99362-3994 |
| 17797800 | + | VA MEDICAL CENTER - ERIE, 135 E 38th St, Erie, PA 16504-1559 |
| 17797801 | + | VA MEDICAL CENTER - I P, 510 E Stoner Ave, Shreveport, LA 71101-4295 |
| 17797802 | + | VA MEDICAL CENTER 1 539 CINCINNATI, 3200 Vine St, Cincinnati, OH 45220-2213 |
| 17797803 | + | VA MEDICAL CENTER DEPT OF VA WASHINGTON, 50 Irving St NW, Washington, DC 20422-0001 |
| 17797804 | + | VA MEDICAL CENTER FAYETTE, 2300 Ramsey St, Fayetteville, NC 28301-3856 |
| 17797806 | + | VA MEDICAL CENTER GR ISL., 2201 N Broadwell Ave, Grand Island, NE 68803-2153 |
| 17797807 | + | VA MEDICAL CENTER GR ISL., 2201 NORTH BROADWELL, GRAND ISLAND, NE 68803-2153 |
| 17797808 | | VA MEDICAL CENTER HOUSTON, 2002 HOLCOMBE BLVDCHIEF AMMS 90P, HOUSTON, TX 77030-4211 |
| 17797809 | | VA MEDICAL CENTER I P, 10000 Bay Pines Blvd, Saint Petersburg, FL 33708 |
| 17797810 | + | VA MEDICAL CENTER I P, 500 Foothill Blvd, Salt Lake City, UT 84148-0001 |
| 17797811 | + | VA MEDICAL CENTER I P,515, 5500 Armstrong Rd, Battle Creek, MI 49037-7314 |
| 17797812 | + | VA MEDICAL CENTER INPAT, 10 N GREEN STREET, BALTIMORE, MD 21201-1524 |
| 17797813 | + | VA MEDICAL CENTER INPAT, 10 N Greene St, Baltimore, MD 21201-1524 |
| 17797814 | + | VA MEDICAL CENTER IP PHCY, 2002 Holcombe Blvd, Houston, TX 77030-4211 |
| 17797815 | + | VA MEDICAL CENTER IP,553, 4646 John R St, Detroit, MI 48201-1916 |
| 17797816 | + | VA MEDICAL CENTER IP-614, 1030 Jefferson Ave, Memphis, TN 38104-2127 |
| 17797817 | + | VA MEDICAL CENTER JB-DIV, 2 JEFFERSON BARRACKS DR, SAINT LOUIS, MO 63125-4181 |
| 17797818 | + | VA MEDICAL CENTER JB-DIV, 2 Jefferson Barracks Rd, Saint Louis, MO 63125-4181 |

| 17797819 | + | VA MEDICAL CENTER KC, 4801 E Linwood Blvd, Kansas City, MO 64128-2226 |
| 17797820 | + | VA MEDICAL CENTER KC, 4801 LINWOOD BOULEVARD, KANSAS CITY, MO 64128-2226 |
| 17797821 | | VA MEDICAL CENTER MRX, 1601 E 4th Plain Blvd, New York, NY 10026 |
| 17797823 | | VA MEDICAL CENTER MRX, 3710 SW US Veterans Hospital Rd, Sterling Heights, MI 48314 |
| 17797822 | | VA MEDICAL CENTER MRX, 3200 Vine Street, Chicago, IL 60661 |
| 17797825 | + | VA MEDICAL CENTER O P, Rt 9-510 Butler Avenue, Martinsburg, WV 25405-9991 |
| 17797824 | + | VA MEDICAL CENTER O P, 500 W Fort St, Boise, ID 83702-4599 |
| 17797826 | + | VA MEDICAL CENTER OKC, 921 NE 13th St, Oklahoma City, OK 73104-5007 |
| 17797828 | + | VA MEDICAL CENTER OUTPAT, 200 Veterans Ave, Beckley, WV 25801-6444 |
| 17797827 | + | VA MEDICAL CENTER OUTPAT, 1 Veterans Dr, Minneapolis, MN 55417-2309 |
| 17797829 | + | VA MEDICAL CENTER PERSHING, 1500 N Westwood Blvd, Poplar Bluff, MO 63901-3318 |
| 17797830 | + | VA MEDICAL CENTER ROSEBURG, 913 NW GARDEN VALLEY BLVD, ROSEBURG, OR 97471-6513 |
| 17797832 | + | VA MEDICAL CENTER SOUTH CLINIC PHARMAC, 7919 MID AMERICA BLVD STE 300, OKLAHOMA CITY, OK 73135-6612 |
| 17797833 | + | VA MEDICAL CENTER SUPPLY, 3350 La Jolla Village Dr, San Diego, CA 92161-0002 |
| 17797834 | + | VA MEDICAL CENTER,506, 2215 Fuller Rd, Ann Arbor, MI 48105-2303 |
| 17797835 | + | VA MEDICAL CENTER,655, 1500 Weiss St, Saginaw, MI 48602-5251 |
| 17797836 | + | VA MEDICAL CENTER-BUTLER, 325 New Castle Rd, Butler, PA 16001-2418 |
| 17797837 | + | VA MEDICAL CENTER-DECATUR, 1670 Clairmont Rd, Decatur, GA 30033-4098 |
| 17797838 | + | VA MEDICAL CENTER-DES MOINES, 3600 30th St # 90, Des Moines, IA 50310-5753 |
| 17797839 | + | VA MEDICAL CENTER-DURHAM, 508 Fulton St, Durham, NC 27705-3875 |
| 17797840 | + | VA MEDICAL CENTER-IRON MTN, 325 E H St, Iron Mountain, MI 49801-4760 |
| 17797841 | + | VA MEDICAL CENTER-JC DIV, 915 N Grand Blvd Rm B405, Saint Louis, MO 63106-1621 |
| 17797842 | + | VA MEDICAL CENTER-MA DIV, 2401 W MAIN, MARION, IL 62959-1188 |
| 17797843 | + | VA MEDICAL CENTER-MA DIV, 2401 W Main St, Marion, IL 62959-1188 |
| 17797844 | + | VA MEDICAL CENTER-SALEM, 1970 Roanoke Blvd Bdg 143, Salem, VA 24153-6478 |
| 17797845 | + | VA MEDICAL CENTER-SPOKANE, 4815 N Assembly St, Spokane, WA 99205-6185 |
| 17797846 | + | VA MEDICAL CNTR INPATIENT, 3001 Green Bay Rd # 133, North Chicago, IL 60064-3048 |
| 17797847 | + | VA MEDICAL CNTR NORTHAMPT, 421 N Main St, Leeds, MA 01053-9764 |
| 17797848 | + | VA MEDICAL CTR, 3710 SW Us Vet Hosp Road, Portland, OR 97239-2964 |
| 17797849 | + | VA MEDICAL CTR (119), 1201 Broad Rock Blvd, Richmond, VA 23249-0002 |
| 17797850 | + | VA MEDICAL CTR 377TH MEDICAL GROUP SGSL, 1501 San Pedro Dr SE, Albuquerque, NM 87108-5153 |
| 17797851 | + | VA MEDICAL CTR COATESVILL, 1400 Blackhorse Hill Rd, Coatesville, PA 19320-2040 |
| 17797852 | + | VA MEDICAL CTR HAMPTON OUTPAT, 100 EMANCIPATION, HAMPTON, VA 23667-0001 |
| 17797853 | + | VA MEDICAL CTR HAMPTON OUTPAT, 100 Emancipation Dr, Hampton, VA 23667-0001 |
| 17797854 | + | VA MEDICAL CTR HEINZ I P, 1010 Delafield Rd, Pittsburgh, PA 15215-1802 |
| 17797855 | + | VA MEDICAL CTR O P PHCY, 500 E Veterans St, Tomah, WI 54660-3105 |
| 17797856 | + | VA MEDICAL CTR O P-626, 1310 24th Ave S, Nashville, TN 37212-2637 |
| 17797857 | + | VA MEDICAL CTR OP-581, 1540 Spring Valley Dr, Huntington, WV 25704-9399 |
| 17797858 | | VA MEDICAL CTR RM BS04, Hwy 6 West, Iowa City, IA 52246 |
| 17797859 | + | VA MEDICAL CTR TUSCALOOSA, 3701 Loop Road East, Tuscaloosa, AL 35404-5015 |
| 17797860 | + | VA MEDICAL CTR-G.V. O P, 1500 E Woodrow Wilson Ave, Jackson, MS 39216-5116 |
| 17797862 | + | VA MEDICAL CTR-KERRVILLE, 3600 MEMORIAL DRIVE, KERRVILLE, TX 78028-5819 |
| 17797861 | + | VA MEDICAL CTR-KERRVILLE, 3600 Memorial Blvd, Kerrville, TX 78028-5819 |
| 17797863 | + | VA MEDICAL CTR-LEBANON, 1700 S Lincoln Ave, Lebanon, PA 17042-7529 |
| 17797864 | + | VA MID SOUTH CMOP 764 MRX, 3209 Elam Farms Pkwy, Murfreesboro, TN 37127-7787 |
| 17797753 | + | VA Med Ctr WHITE RIVER, 215 N Main St, White River Junction, VT 05009-0001 |
| 17797805 | + | VA Medical Center- Fayetteville, 2300 Ramsey St, Fayetteville, NC 28301-3856 |
| 17797867 | + | VA NE CMOP CHELMSFORD, 10 Industrial Ave, Chelmsford, MA 01824-3610 |
| 17797868 | + | VA NEURAL PSYCHIATRIC O P, 795 Willow Rd, Menlo Park, CA 94025-2539 |
| 17797869 | + | VA NO IND HLTH CARE ,610, 1700 E 38th St, Marion, IN 46953-4568 |
| 17797870 | + | VA NO INDIANA HEALTH,610, 2121 Lake Ave, Fort Wayne, IN 46805-5100 |
| 17797871 | | VA NURSING HOME UNIT 340B, Univ Woodland Ave, Philadelphia, PA 19104 |
| 17797865 | + | VA National Acquisition Center, Deborah Bukowski, Federal Supply Schedule Service 049A2, P.O. Box 76, Bldg. 37 Hines, IL 60141-0076 |
| 17797866 | + | VA National Acquisition Center, Deborah J. Bukowski, Federal Supply Schedule Service 049A2, P.O. Box 76, Bldg. 37 Hines, IL 60141-0076 |
| 17797875 | + | VA O P CL-PEORIA,550BY, 7717 N Orange Prairie Rd, Peoria, IL 61615-9323 |
| 17797872 | + | VA O P CLINIC - AUSTIN, 2901 Montopolis Dr, Austin, TX 78741-6411 |
| 17797873 | + | VA O P CLINIC BEAUMONT, 3420 VETERAN CIRCLE, BEAUMONT, TX 77707-2552 |
| 17797874 | + | VA O P CLINIC BEAUMONT, 3420 Veterans Cir, Beaumont, TX 77707-2552 |
| 17797876 | + | VA O P PHARM SERV, 790 VETERANS WAY ROOM, PENSACOLA, FL 32507-1000 |
| 17797877 | + | VA O P SYRACUSE, 800 Irving Ave, Syracuse, NY 13210-2796 |
| 17797878 | + | VA O P, PHARM SERV, 790 Veterans Way, Pensacola, FL 32507-1000 |

| | | |
|---|---|---|
| 17797879 | + | VA OP CENTER-GREENVILLE, 3510 Augusta Rd, Greenville, SC 29605-1302 |
| 17797880 | + | VA OP CLIN-CORPUS CHRISTI, 5283 Old Brownsville Rd, Corpus Christi, TX 78405-3908 |
| 17797881 | + | VA OP CLINIC PHARMACY, 9800 COMMERCIAL BLVD, SUNRISE, FL 33351-4325 |
| 17797882 | + | VA OP CLINIC PHARMACY, 9800 W Commercial Blvd, Tamarac, FL 33351-4325 |
| 17797883 | + | VA OP CLINIC-FRANK TEJEDA, 5788 Eckhert Rd, San Antonio, TX 78240-3900 |
| 17797884 | + | VA OP-AKRON OPEN MARKET, 95 W Waterloo Rd, Akron, OH 44319-1131 |
| 17797885 | + | VA ORLANDO MEDICAL CENTER, 5201 Raymond St, Orlando, FL 32803-8208 |
| 17797886 | + | VA OUT PATIENT-CANANDAIGUA, 400 Fort Hill Ave, Canandaigua, NY 14424-1159 |
| 17797887 | + | VA OUTPAT CLI-CHICO OPC, 280 Cohasset Rd, Chico, CA 95926-2210 |
| 17797888 | + | VA OUTPAT CLI-MARE ISLAND, Walnut Avenue Bldg 201, Mare Island, CA 94592-1107 |
| 17797889 | + | VA OUTPAT CLINIC NRCS, 420 N James Rd, Columbus, OH 43219-1834 |
| 17797890 | | VA OUTPAT CLINIC TEMPLE, 351 E.Templest Attn Pharm, Los Angeles, CA 90012 |
| 17797891 | + | VA OUTPAT CLINIC-MCALLEN, 2101 S Colonel Rowe Blvd, McAllen, TX 78503-1272 |
| 17797892 | + | VA OUTPATIENT CENTER 506BY, 3333 Glendale Ave, Toledo, OH 43614-2426 |
| 17797917 | + | VA OUTPATIENT CLI-OAKLAND, 2221 Martin Luther King Jr Way, Oakland, CA 94612-1318 |
| 17797893 | + | VA OUTPATIENT CLIN A MMS, 3033 Winkler Ave Eit, Fort Myers, FL 33916-9522 |
| 17797904 | + | VA OUTPATIENT CLINIC, 25 Bond St, Springfield, MA 01104-3401 |
| 17797902 | + | VA OUTPATIENT CLINIC, 190 Kimel Park Dr, Winston Salem, NC 27103-6946 |
| 17797900 | + | VA OUTPATIENT CLINIC, 1833 BOULEVARD, JACKSONVILLE, FL 32206-4374 |
| 17797901 | + | VA OUTPATIENT CLINIC, 1833 Boulevard Fl 1, Jacksonville, FL 32206-4374 |
| 17797897 | + | VA OUTPATIENT CLINIC, 1607 ST JAMES COURT, TALLAHASSEE, FL 32308-5352 |
| 17797896 | + | VA OUTPATIENT CLINIC, 1607 Saint James Ct, Tallahassee, FL 32308-5352 |
| 17797911 | + | VA OUTPATIENT CLINIC, 9912 Little Rd, New Port Richey, FL 34654-3419 |
| 17797907 | + | VA OUTPATIENT CLINIC, 4337 Union Rd, Middletown, OH 45005-5211 |
| 17797908 | + | VA OUTPATIENT CLINIC, 6211 E WATERFORD BLVD, EVANSVILLE, IN 47715-2869 |
| 17797909 | + | VA OUTPATIENT CLINIC, 6211 Waterford Blvd, Evansville, IN 47715-2869 |
| 17797910 | + | VA OUTPATIENT CLINIC, 9322 E 41st St, Tulsa, OK 74145-3721 |
| 17797903 | + | VA OUTPATIENT CLINIC, 2206 N John Redditt Dr, Lufkin, TX 75904-1776 |
| 17797906 | + | VA OUTPATIENT CLINIC, 4112 Outlook Blvd, Pueblo, CO 81008-1667 |
| 17797898 | + | VA OUTPATIENT CLINIC, 1801 WESTWIND BLVD, BAKERSFIELD, CA 93301-3028 |
| 17797899 | + | VA OUTPATIENT CLINIC, 1801 Westwind Dr, Bakersfield, CA 93301-3028 |
| 17797913 | | VA OUTPATIENT CLINIC, US DEPT OF VET AFFAIRS, DPO, XUS 96515 |
| 17797912 | | VA OUTPATIENT CLINIC, Us Dept Of Vet Affairs, DPO, AP 96515 |
| 17797905 | + | VA OUTPATIENT CLINIC, 3710 SW Us Vet Hosp Road, Portland, OR 97239-2964 |
| 17797914 | + | VA OUTPATIENT CLINIC-CANTON, 733 Market Ave S, Canton, OH 44702-2165 |
| 17797915 | + | VA OUTPATIENT CLINIC-PANAMA CITY, 101 Vernon Ave, Panama City, FL 32407-7018 |
| 17797918 | + | VA OUTPT CLINIC EGLIN, 100 Veterans Way Rm 161, Eglin AFB, FL 32542-1038 |
| 17797919 | + | VA PALO ALTO HLTCARE SYS OP, 4951 Arroyo Rd, Livermore, CA 94550-9650 |
| 17797920 | + | VA PHARMACY MRX, 2962 S Longhorn Dr, Lancaster, TX 75134-2118 |
| 17797921 | + | VA PHARMACY SPRING CREEK, 1775 Spring Creek Dr, Billings, MT 59102-6754 |
| 17797922 | + | VA PONCE OUTPAT CLINIC, 1010 Paseo del Veterano, Ponce, PR 00716-2001 |
| 17797923 | + | VA PUGET SOUND HEALTH CARE SYSTEM, 9600 SW VETERANS DRIVE, TACOMA, WA 98493-0003 |
| 17797924 | + | VA PUGET SOUND HEALTH CARE SYSTEM, 9600 Veterans Dr SW, Tacoma, WA 98493-0003 |
| 17797925 | + | VA PUGET SOUND INPATIENT, 1660 S Columbian Way, Seattle, WA 98108-1532 |
| 17797926 | + | VA SANTA ROSA CLINIC PHCY, 3841 Brickway Blvd, Santa Rosa, CA 95403-8226 |
| 17797927 | + | VA SATELLITE PHARMACY, 400 Veterans Dr, Columbia Falls, MT 59912-5505 |
| 17797928 | + | VA THE VILLAGES OP CLINIC, 8900 SE 165th Mulberry Ln, The Villages, FL 32162-5884 |
| 17797929 | + | VA VIERA OP CLINIC, 2900 Veterans Way, Viera, FL 32940-8007 |
| 17797930 | | VA WEST SIDE MEDICAL CENTER CHICAGO, 820 S Damen Avepharmacy, Chicago, IL 60612 |
| 17797931 | + | VA-CCC PLUS EXPANSION, DEPT OF MEDICAL ASST SVCS, PO BOX 75991, ATTN CCC PLUS EXP DRUG REBATE, BALTIMORE, MD 21275-5991 |
| 17797932 | + | VA-CCC PLUS MCO DRUG REBATE, DEPT OF MEDICAL ASST SVCS, PO BOX 75991, ATTN CCC PLUS MCO DRUG REBATE, BALTIMORE, MD 21275-5991 |
| 17797935 | + | VA-FFS MEDICAID EXPANSION, DEPT OF MEDICAL ASST SVCS, PO BOX 75991, ATTN MEDICAID EXPANSION, BALTIMORE, MD 21275-5991 |
| 17797985 | + | VA-MEDALLION 4 EXPANSION REBATE, DEPT OF MEDICAL ASST SVCS, PO BOX 75991, BALTIMORE, MD 21275-5991 |
| 17797986 | + | VA-MEDALLION 4 MCO, DEPT OF MEDICAL ASST SVCS, PO BOX 75991, ATTN MEDALLION 4 MCO, BALTIMORE, MD 21275-5991 |
| 17797987 | + | VA-MEDICAID, DEPT OF MEDICAL ASST SVCS, PO BOX 75991, ATTN MEDICAID, BALTIMORE, MD 21275-5991 |
| 17797933 | + | VACMOP MURF SI, 5171 Sam Jared Dr, Murfreesboro, TN 37130-1382 |
| 17797934 | + | VACUUBRAND (USE ACCT 307111), 11 BOKUM ROAD, ACCOUNT RECEIVABLE, ESSEX, CT 06426-1506 |
| 17797936 | + | VAID KULDIP K MC PC, 454 BROADWAY STE 106, REVERE, MA 02151-3050 |
| 17797937 | | VAISALA INC, DEPT CH 19486, PALATINE, IL 60055-9486 |
| 17797945 | + | VALIC COMPANY II STRATEGIC BOND FUND, C/O PINEBRIDGE INVESTMENTS, ATTN CHARU SMAKAL, 65 E 55TH ST, |

|  |  |  |
|---|---|---|
|  |  | NEW YORK, NY 10022-3444 |
| 17797946 | + | VALIDANT, KINSDALE HOLDINGS INC, 388 MARKET STREET, SUITE 860, SAN FRANCISCO, CA 94111-5314 |
| 17797950 |  | VALLEY EYE & LASER CENTER INC PC, JONES PETER G4011 TALBOT ROAD SOUTHSUITE, RENTON, WA 98055 |
| 17797951 | + | VALLEY EYE CONSULTANTS, ZENDLER ROBERT J II, 4281 LENNON ROAD, FLINT, MI 48507-1024 |
| 17797952 | + | VALLEY EYE INSTITUTE, 1680 E HERNDON AVE, FRESNO, CA 93720-3384 |
| 17797953 |  | VALLEY EYE PHYSICIANS & SURGEONS, BRUSIE STEVEN R190 GROTON ROAD, SUITE 24, AYER, MA 01432 |
| 17797954 | + | VALLEY EYE SURGICAL CENTER, 1685 VALLEY CTR PARKWAY 200, BETHLEHEM, PA 18017-2278 |
| 17797955 | + | VALLEY EYECARE CENTER, 1111 E NORTHERN AVE, PHOENIX, AZ 85020-4188 |
| 17797957 | + | VALLEY NATIVE PCC IHS, 1001 S Knik Goose Bay Rd, Wasilla, AK 99654-8083 |
| 17797958 |  | VALLEY RETINA ASSOCIATES, ENGSTROM ROBERT E JR16500 VENTURA BLVD#2, ENCINO, CA 91436 |
| 17797959 | + | VALLEY RETINA INSTITUTE, PO BOX 4830, EDINBURG, TX 78540-4830 |
| 17797960 |  | VALLEY RETINA SPECIALISTS, WEHNER ROBERT WCONSULTATIVE & EMERGENCY, WINCHESTER, VA 22601 |
| 17797961 |  | VALLEY VISION ASSOCIATES, OLTMAN SCOTT M2201 W DOLARWAY ROADSUITE, ELLENSBURG, WA 98926 |
| 17797962 | + | VALLEY VISION CARE, 132 MARKET ST, JOHNSTOWN, PA 15901-1629 |
| 17797963 |  | VALLEY VISION CLINIC, 22 W MAIN ST, WALLA WALLA, WA 99362-2816 |
| 17797964 | + | VALLEY VISION INSTITUTE, 18040 SHERMAN WAY # 205, RESEDA, CA 91335-4631 |
| 17797967 |  | VALU MERCHANDISERS CO, ASSOCIATED WHOLESALE GROCERS, INC4805 CA, FORT SCOTT, KS 66701 |
| 17797968 | + | VALUE DRUG COMPANY, PO BOX 1027, DUNCANSVILLE, PA 16635-1027 |
| 17797969 | + | VAMC HCC GREENVILLE, 401 Moye Blvd, Greenville, NC 27834-2885 |
| 17797970 |  | VAMC NO CALIF HLTH CARE S, 5342 Dudley Blvd, Jackson, KY 41339 |
| 17797971 |  | VAMC NORTHERN CALIFORNIA, 119 10535 Hospital Way, Ninety Six, SC 29666 |
| 17797972 |  | VAMC OUTPATIENT CLINIC MR, 2221 Martin Luther King Jr Way, Leesburg, FL 34748 |
| 17797973 |  | VAMC SYSTEM EXTENDED CARE, 179-00 Linden Blvd, Farmington, NM 87401 |
| 17797974 |  | VAMC SYSTEM MRX, 423 East 23rd Street, Rutledge, TN 37861 |
| 17797975 |  | VAMC SYSTEM MRX, 800 Poly Place, Niles, IL 60714 |
| 17797976 | + | VAMC VA SIERRA NEVADA HLT, 975 Kirman Ave, Reno, NV 89502-0997 |
| 17797978 | + | VAMC WILMINGTON HCC, 1705 GARDNER ROAD, WILMINGTON, NC 28405-8873 |
| 17797977 | + | VAMC WILMINGTON HCC, 1705 Gardner Dr, Wilmington, NC 28405-8873 |
| 17797979 |  | VAMCATTN PHCY DEPARTMENT, 7305 N Military Trail, Mobridge, SD 57601 |
| 17797980 |  | VAMCCHILLICOTHE VA MED CE, 17273 State Route 104, Mobridge, SD 57601 |
| 17797981 |  | VAMCDEPT OF VETERANS AFFA, One Veterans Drive, Lakeland, FL 33813 |
| 17797982 |  | VAMCFRESNO MRX, 2615 E Clinton Ave, Falfurrias, TX 78355 |
| 17797983 |  | VAMCNORTHERN CALIF HLTH C, 150 Muir Road, Louisburg, NC 27549 |
| 17797984 |  | VAMCPHCY 719 MRX, 1700 South Lincoln Ave, Grandfield, OK 73546 |
| 17797995 |  | VANCOUVER COASTAL HEALTH, 1795 WILLINGDON AVENUE, BURNABY, BC V5C 6E3, CANADA |
| 17797997 | + | VANDENBERG AFB 30TH MED GROUP, 338 S DAKOTA BLDG 13850, VANDENBERG AIR FORCE, CA 93437-6307 |
| 17797996 | + | VANDENBERG AFB 30TH MED GROUP, 338 S Dakota Ave Bldg 13850, Lompoc, CA 93437-6307 |
| 17797999 | + | VANDERGRIFT FAMILY EYE CARE, 135 COLUMBIA AVE, VANDERGRIFT, PA 15690-1101 |
| 17798002 | + | VANGUARD SECURITY CO, PO BOX 46, BENSENVILLE, IL 60106-0046 |
| 17798004 | + | VANTAGE EYE CENTER, 622 ABBOTT STREET, SALINAS, CA 93901-4315 |
| 17798005 |  | VANTAGE SPECIALTY(RUGER) - REMIT, POB 775949, CHICAGO, IL 60677-5949 |
| 17798007 | + | VAPHY BOST OP OPEN MARKET, 150 S Huntington Ave, Boston, MA 02130-4817 |
| 17798008 | + | VAPHY BOST OP OPEN MARKET, 150 SO HUNTINGTON AVE, BOSTON, MA 02130-4817 |
| 17798010 |  | VARBLE DANA - NORTH AMER VET COMMUNITY, NORTH AMERICAN VETERINARY COMMUNITY5003, GAINESVILLE, FL 32608 |
| 17798018 | + | VAWHAVNIPBLG1 OPEN MARKET, 950 Campbell Ave, West Haven, CT 06516-2770 |
| 17798020 | + | VEDCO INC, 5503 CORPORATE DRIVE, SAINT JOSEPH, MO 64507-7752 |
| 17798021 |  | VEEVA SYSTEMS INC, PO BOX 740434, LOS ANGELES, CA 90074-0434 |
| 17798032 | #+ | VEGA AMERICAS INC, 4241 ALLENDORF DR, CINCINNATI, OH 45209-1501 |
| 17798032 |  | VENDORMATE, PO BOX 101018, ATLANTA, GA 30392-1018 |
| 17798033 | + | VENTURA OPTOMETRIC VISION CARE, 1280 S VICTORIA AVE #100, VENTURA, CA 93003-6550 |
| 17798044 | + | VEOLIA WATER SOLUTIONS & TECHNOLOGIES NA, 5 EARL COURT UNIT 100, WOODRIDGE, IL 60517-7622 |
| 17798046 | + | VERANOVA LP, 2003 NOLTE DRIVE, WEST DEPTFORD, NJ 08066-1727 |
| 17798047 | + | VERDI EYE, 3921 GRANDY STREET, NORFOLK, VA 23504-1201 |
| 17798049 | + | VERITIV - REMIT OHIO, VERITIV - NEW BERLIN, 7472 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17798050 | + | VERITIV - REMIT TEXAS (UNISOURCE), 1-866-819-8029 ROBERT BURGESS, 2828 TRADE CENTER DR SUITE 140, CARROLLTON, TX 75007-4629 |
| 17798056 |  | VERIZON WIRELESS, PO BOX 16810, NEWARK, NJ 07101-6810 |
| 17798058 |  | VERMILION PHARMACY, 1613 FARM RD, TOWER, MN 55790 |
| 17798062 | + | VERMONT DEPT OF HEALTH, PO BOX 70, ATTN PATTI PRENDER, BURLINGTON, VT 05402-0070 |
| 17798066 | + | VERNE E GIBBS HEALTH CTR, 107 H STREET E BOX 67, POPLAR, MT 59255-7817 |
| 17798065 | + | VERNE E GIBBS HEALTH CTR, 107 H St # 67, Poplar, MT 59255-7817 |
| 17798068 | + | VERONICA DEVELOPMENT ASSOCIATES LLC, 400 NORTH BRIDGE STREET, BRIDGEPORT, NJ 08807-2831 |

| | | |
|---|---|---|
| 17798072 | | VERTEX INC, 25528 NETWORK PL, CHICAGO, IL 60673-1255 |
| 17798073 | + | VET AFF ROCHESTER, 465 Westfall Rd, Rochester, NY 14620-4645 |
| 17798074 | + | VETERAN ADMIN-CROWN POINT, 9330 Madison St, Crown Point, IN 46307-7745 |
| 17798075 | + | VETERANS ADM MEDICAL CENTER, 800 Irving Ave, Syracuse, NY 13210-2796 |
| 17798076 | + | VETERANS ADM ST JOSEPH CNTY, 1540 Trinity Pl, Mishawaka, IN 46545-5006 |
| 17798077 | | VETERANS ADMIN MEDICAL CT, 1500 North Westwood, Hatillo, PR 00659 |
| 17798079 | | VETERANS ADMINISTRATION, Veterans Administration, Decatur, GA 30033 |
| 17798078 | | VETERANS ADMINISTRATION, 1601 SW Archer Road Pharmacy Svc Vault R, Gainesville, FL 32608-1135 |
| 17798080 | + | VETERANS ADMINISTRATION HOSP, 5901 E 7th St, Long Beach, CA 90822-5299 |
| 17798081 | + | VETERANS ADMINISTRATION HOSP, 5901 EAST SEVENTH ST, LONG BEACH, CA 90822-5299 |
| 17798082 | + | VETERANS ADMINISTRATION MEDICAL CENTER, 2215 Fuller Road Pharmacy Services, Ann Arbor, MI 48105-2303 |
| 17798083 | + | VETERANS AFFAIRS HOSPITAL-JAMES A HALEY, 13000 Bruce B Downs Blvd, Tampa, FL 33612-4745 |
| 17798084 | | VETERANS AFFAIRS MRX, 1 Freedom Way, Galt, CA 95632 |
| 17798085 | + | VETERANS AFFAIRS OUTPATIENT CLINIC, 1201 N MULDOON DR, ANCHORAGE, AK 99504-6104 |
| 17798086 | + | VETERANS AFFAIRS OUTPATIENT CLINIC, 1201 N Muldoon Rd, Anchorage, AK 99504-6104 |
| 17798087 | + | VETERANS AFFAIRS-BLACK HILLS, 113 Comanche Rd, Fort Meade, SD 57741-1002 |
| 17798088 | + | VETERANS HEALTH ADMINISTRATION, 13800 Veterans Way Vamc-Orlando Va Medic, Orlando, FL 32827-7401 |
| 17798089 | + | VETERANS HM OF CALIFORNIA, 700 E Naples Ct, Chula Vista, CA 91911-6821 |
| 17798090 | + | VETERANS HOME OF CALIF, 123 California Dr, Yountville, CA 94599-1411 |
| 17798091 | | VETERANS HOSPITAL MRX, 2500 Overlook Terpharmacy, Madison, WI 53705 |
| 17798092 | + | VETERANS MED. CTR - OMAHA, NE, 4101 Woolworth Ave, Omaha, NE 68105-1850 |
| 17798093 | + | VETERANS O/P CLINIC-MOBILE, 1504 Spring Hill Ave # 1504, Mobile, AL 36604-3207 |
| 17798094 | + | VETERANS OUTPATIENT CLINIC, 7968 Essen Park Ave, Baton Rouge, LA 70809-7439 |
| 17798095 | | VETMED CONSULTANTS LTD, PO BOX 21788, HENDERSON, AUCKLAND, 0650, NEW ZEALAND |
| 17798097 | + | VETTER ELECTRIC COMPANY, 602 HAMILTON ST SUITE 223, SOMERSET, NJ 08873-2635 |
| 17798100 | | VICTORY EYE SPECIALISTS, 3860 VICTORY BLVDRAMIN MOSTAFAVI MD, STATEN ISLAND, NY 10314 |
| 17798101 | + | VIDEOJET - REMIT, 1500 MITTEL BLVD, WOOD DALE, IL 60191-1072 |
| 17798110 | + | VIKING HEALTHCARE SOLUTIONS INC, 28 ANDOVER STREET SUITE 100, ANDOVER, MA 01810-4888 |
| 17798114 | | VILLAGE EYE CARE OPTOMETRY, 1018 OBERLIN RD, CHRISTOPHER BATEMAN OD, RALEIGH, NC 27605-1135 |
| 17798116 | + | VILLAGE OF AMITYVILLE, VILLAGE HALL, 21 IRELAND PLACE, AMITYVILLE, NY 11701-2993 |
| 17798118 | | VILLAGE OF GURNEE, PO BOX 7076, CAROL STREAM, IL 60197-7076 |
| 17798121 | + | VILLAGE OPTICAL, 501 KIMBERTON RD, PHOENIXVILLE, PA 19460-4745 |
| 17798124 | + | VILLEGAS LLC, 659 CALLE LA PAZ, SAN JUAN, PR 00907-3508 |
| 17798129 | | VIMTA LABS LIMITED - REMIT, PLOT NO 142 IDA PHASE II, CHERLAPALLY, HYDERABAD, TELANGANA 500051, INDIA |
| 17798133 | + | VIPRA THERAPEUTICS LLC, 7021 ASHDOWN DR, CORPUS CHRISTI, TX 78413-5307 |
| 17798136 | | VIRCHOW LABORATORIES LIMITED, PLOT NO 4, SV CO-OP, INDUSTRIAL ESTATE IDA, JEEDIMETLA, HYDERABAD, TELANGANA 500055 INDIA |
| 17798138 | + | VIRGINIA DARE EXTRACT CO INC, 882 THIRD AVENUE, BROOKLYN, NY 11232-1904 |
| 17798144 | + | VIRGINIA EYE CENTER PC, 19441 GOLF VISTA PLAZA STE 320, LEESBURG, VA 20176-8272 |
| 17798145 | + | VIRGINIA EYE CONSULTANTS, 241 CORPORATE BLVD, GREG STRAUB, NORFOLK, VA 23502-4965 |
| 17798147 | | VIRGINIA EYE INSTITUTE, COMBS JAMES L400 WESTHAMPTON STATION, RICHMOND, VA 23226 |
| 17798146 | | VIRGINIA EYE INSTITUTE, 2015 WATERSIDE ROADKULSOOM T MURTAZA, PRINCE GEORGE, VA 23875 |
| 17798148 | + | VIRGINIA EYECARE CENTER, CAPLAN MICHAEL,, 9314 A OLD KEENE MILL RD, BURKE, VA 22015-4284 |
| 17798149 | + | VIRGINIA RETINA CENTER, 45 N HILL DR SUITE 202MANSOUR SAM E MD, WARRENTON, VA 20186-2676 |
| 17798150 | + | VIRGINIA RETINA SPECIALIST, 6565 ARLINGTON BLVD SUITE 400, MALIK KHURRAM J MD, FALLS CHURCH, VA 22042-3021 |
| 17798152 | + | VIRGINIA VETERANS CARE CE, 4550 Shenandoah Ave NW, Roanoke, VA 24017-4702 |
| 17798153 | + | VISION ARORA, 6500 GREENVILLE AVE STE 150, DALLAS, TX 75206-1008 |
| 17798154 | + | VISION ASSOCIATES INC, 3330 MEIJER DR., TOLEDO, OH 43617-3103 |
| 17798155 | + | VISION CARE & SURGERY ASSOCIATES, 777 E 25TH ST #412-414, HIALEAH, FL 33013-3835 |
| 17798156 | + | VISION CARE ASSOC/YELM VISION CLINIC, 207 YELM AVE WEST, YELM, WA 98597-8652 |
| 17798157 | + | VISION CARE ASSOCIATES, 310 8TH AVE NW STE 503605 225 2020, ABERDEEN, SD 57401-2369 |
| 17798158 | | VISION CARE CENTER, 7075 N SHARON559-486-2000, FRESNO, CA 93720 |
| 17798159 | + | VISION CARE CENTER OF IDAHO, 3071 E FRANKLIN RDSTE 101, MERIDIAN, ID 83642-2390 |
| 17798160 | | VISION CARE OF MAINE - AROOSTOOK LLC, 1 RIDGEWOOD DR207-945-6200, BANGOR, ME 04401-2652 |
| 17798161 | | VISION CENTER, VAZQUEZ RAPHAEL L285 FT WASHINGTON AVE, NEW YORK, NY 10032 |
| 17798162 | + | VISION CENTER P C, 1700 PARK AVE, PO BOX 901, MUSCATINE, IA 52761-0078 |
| 17798163 | + | VISION EYE GROUP, 4050 RIVERSIDE DR, MACON, GA 31210-1805 |
| 17798164 | + | VISION EYECARE CENTER, 3230 LAKE WORTH RD, LAKE WORTH, FL 33461-3694 |
| 17798165 | | VISION HEALTH SPECIALTIES, 4109 N MIDLAND DRB J COOK & D K NEELEY O, MIDLAND, TX 79707-3500 |
| 17798166 | + | VISION INNOVATION PARTNERS, 2661 RIVA RD SUITE 1030, ANNAPOLIS, MD 21401-7131 |
| 17798167 | | VISION ONE TOTAL EYECARE CENTER, 1900 MADISON AVE STE 100, DAYTONA BEACH, FL 32117 |
| 17798168 | + | VISION SALON EYE CARE ASSOCIATES, 12812 S WESTERN AVE, BLUE ISLAND, IL 60406-2118 |

| 17798169 | #+ | VISION SOURCE LONGMONT, 2130 MOUNTAIN VIEW AVE # 207, LONGMONT, CO 80501-3177 |
| 17798170 | | VISION SURGEONS & CONSULTANTS LTD, GOLDEN-BRENNER CARRIE MD2616 BLACKHAWK R, WILMETTE, IL 60091 |
| 17798171 | | VISIONARTS EYECARE CENTER, 614 MARKET STVANN JAMES WILLIAM, FULTON, MO 65251 |
| 17798172 | + | VISIONARY CONSULTANTS INC, 3933 REAL QUIET LN, LEXINGTON, KY 40509-9716 |
| 17798173 | + | VISIONFIRST EYE CENTER, 3240 EDWARDS LAKE PKWY SUITE 100, BIRMINGHAM, AL 35235-3128 |
| 17798174 | + | VISTA VISION EYECARE LLC, 13641 SW 26TH ST, MIAMI, FL 33175-6378 |
| 17798175 | + | VISTAPHARM INC, 7265 ULMERTON RD, LARGO, FL 33771-4809 |
| 17798178 | + | VISTAR EYE CENTER, 5296 PETERS CREEK RD, ROANOKE, VA 24019-3808 |
| 17798179 | + | VISTARR LASER AND VISION CENTERS, 845 W CHESTER PIKE, WEST CHESTER, PA 19382-4878 |
| 17798180 | + | VISUAL HEALTH & SURGICAL CENTER, 44 BARKLEY CIRCLE, FORT MYERS, FL 33907-7530 |
| 17798181 | + | VISUAL LEASE LLC, 100 WOODBRIDGE CENTER DRIVE, SUITE 200, WOODBRIDGE, NJ 07095-1125 |
| 17798182 | | VISUAL TECHNOLOGY SPECIALISTS, PO BOX 611090, POMPANO BEACH, FL 33061 |
| 17798183 | + | VITICUS GROUP - REMIT, 2425 EAST OQUENDO ROAD, LAS VEGAS, NV 89120-2406 |
| 17798184 | + | VITREO RETINAL ASSOC, ZHEUTLIN JEFFREY D, 2505 EAST PARIS AVE SESUITE #100, GRAND RAPIDS, MI 49546-6100 |
| 17798187 | | VITREO RETINAL ASSOCIATES, MCCABE FRANK J67 BELMONT STREET, SUITE 3, WORCESTER, MA 01605 |
| 17798186 | + | VITREO RETINAL ASSOCIATES, 4340 W NEWBERRY RD STE 202ROSEMAN AND HA, GAINESVILLE, FL 32607-2586 |
| 17798185 | + | VITREO RETINAL ASSOCIATES, 160 E ARTESIA STSUITE 345626-440-9920, POMONA, CA 91767-2922 |
| 17798188 | | VITREO RETINAL ASSOCIATES - RESEARCH, 4340 W NEWBERRY RD STE 201, GAINESVILLE, FL 32607-2557 |
| 17798189 | | VITREO RETINAL CON & SURGICAL, VARENHORST MICHAEL P530 NORTH LORAINE SU, WICHITA, KS 67214 |
| 17798190 | | VITREO RETINAL CONSULTANTS, 4676 DOUGLAS CIR NWGERSMAN MARK MD, CANTON, OH 44718-3619 |
| 17798191 | + | VITREO RETINAL CONSULTANTS OF NY, 200 MOTOR PARKWAY A2, ATTN SUSAN SATTLER, HAUPPAUGE, NY 11788-5112 |
| 17798192 | + | VITREO RETINAL EYE CENTER, 962 TOMMY MUNRO DR STE B, BILOXI, MS 39532-2139 |
| 17798193 | + | VITREO RETINAL SURGEONS, 11373 CORTEZ BLVD STE 400, BROOKSVILLE, FL 34613-5406 |
| 17798194 | | VITREORETINAL CONSULTANTS, SANG DELIA N1101 BEACON SUITE 3E, BROOKLINE, MA 02446 |
| 17798195 | + | VITREORETINAL SPECIALISTS, 8562 HOLLY ROAD, GRAND BLANC, MI 48439-8301 |
| 17798196 | + | VITREORETINAL SURGERY PLLC - EDINA, 3601 WEST 76TH ST SUITE 300, EDINA, MN 55435-6215 |
| 17798197 | | VITREOUS RETINA MACULA NEW JERSEY, 306 MAIN STREET2ND FLOOR, MILLBURN, NJ 07041 |
| 17798199 | | VIZIENT SUPPLY (FORMER NOVATION), PO BOX 842175, DALLAS, TX 75284-2175 |
| 17798206 | | VOLKMANN INC, 1900 FROST RD STE 102, BRISTOL, PA 19007-1519 |
| 17798207 | | VONAGE BUSINESS SOLUTIONS INC, PO BOX 392415, PITTSBURGH, PA 15251-9415 |
| 17798212 | + | VT HOLDING LLC, 14425 COLLEGE BOULEVARD, SUITE 140, LENEXA, KS 66215-2092 |
| 17798213 | + | VT Holding, LLC dba Savatech Automation, Joe Forbes, 1609 W. Wensing Ave., Effingham, IL 62401-4213 |
| 17798227 | + | VT-JCODE, STATE AGENCY OF HUMAN SVCS DVHA-AR, PO BOX 1335, WILLISTON, VT 05495-1335 |
| 17798228 | + | VT-MCO JCODE, STATE AGENCY OF HUMAN SVCS DVHA-AR, PO BOX 1335, WILLISTON, VT 05495-1335 |
| 17798229 | + | VT-MEDICAID, STATE AGENCY OF HUMAN SVCS DVHA-AR, PO BOX 1335, WILLISTON, VT 05495-1335 |
| 17798230 | + | VT-SPAP, STATE AGENCY OF HUMAN SVCS DVHA-AR, PO BOX 1335, WILLISTON, VT 05495-1335 |
| 17798214 | + | VTH AUBURN UNVERSITY, AUBURN1220 WIRE ROAD, AUBURN, AL 36849-0001 |
| 17798215 | + | VTH COLORADO STATE, 6003 CAMPUS DELIVERYACCOUNTS PAYABLE, FORT COLLINS, CO 80523-0001 |
| 17798216 | + | VTH GEORGIA, 424 E BROAD ST RM 302ACCOUNTS PAYABLEBUS, ATHENS, GA 30602-1535 |
| 17798217 | | VTH KANSAS STATE, 1800 DENISON AVENUEA-111 MOSIER HALL, MANHATTAN, KS 66506 |
| 17798218 | + | VTH MICHIGAN STATE UNIVERSITY, 166 SERVICE RD RM 103ACCOUNTS PAYABLE DE, EAST LANSING, MI 48824-7024 |
| 17798219 | | VTH OHIO STATE, 120 STORES & RECING BUILDING2650 KENNY R, COLUMBUS, OH 43210 |
| 17798220 | | VTH PURDUE, LYNN HALL, ROOM G-361625 HARRISON STREET, WEST LAFAYETTE, IN 47907 |
| 17798221 | + | VTH TENNESSEE, OF VETERINARY MEDICINEPHARMACY - RM C122, KNOXVILLE, TN 37996-0001 |
| 17798222 | + | VTH TEXAS A&M, VETERINARY MEDICAL TEACHING HOSPITALHWY, COLLEGE STATION, TX 77843-0001 |
| 17798223 | | VTH TUFTS UNIVERSITY, SCHOOL OF VETERINARY MEDICINE200 WESTBOR, N GRAFTON, MA 01536 |
| 17798224 | + | VTH UNIVERSITY OF MISSOURI, UNIV OF MISSOURI, CLYDESDALEHALL, 900 EA, COLUMBIA, MO 65211-0001 |
| 17798225 | + | VTH VA TECH SA, 245 DUCK POND DRIVECOLLEGE OF VETERINARY, BLACKSBURG, VA 24061-0001 |
| 17798226 | + | VTH WASHINGTON STATE, HOSPITAL PHARMACY, RM 1701205 OTT RD, PULLMAN, WA 99164-0001 |
| 17798235 | | VWR INTERNATIONAL, P. O. BOX 640169, PITTSBURGH, PA 15264-0169 |
| 17798236 | + | VWR International LLC, Nathan Caplinger, 100 Matsonford Road, Ste 200, Radnor, PA 19087-4558 |
| 17798022 | + | Veeva Systems, Inc., Josh Fadois, 4637 Chabot Drive, Suite 210, Pleasanton, CA 94588-2805 |
| 17798031 | + | Veltek Associates, Inc., 15 Lee Boulevard, Malvern, PA 19355-1234 |
| 17798036 | + | Veolia ES Solid Waste Midwest, LLC, Nancy Plankey, 1363 Bar Road, Decatur, IL 62522-9593 |
| 17798037 | + | Veolia ES Solid Waste Midwest, LLC, Nancy Plankey, 1363 Bear Road, Decatur, IL 62522-9593 |
| 17798038 | | Veolia ES Solid Waste Services, LLC F3, T363 Bear Rd., Decatur, IL 62522 |
| 17798039 | + | Veolia ES Technical Solutions, 700 East Butterfield Road, Suite 201, Lombard, IL 60148-5671 |
| 17798040 | | Veolia ES Technical Solutions, PO BOX 73709, CHICAGO, IL 60673-7709 |
| 17798041 | + | Veolia ES Technical Solutions LLC, Peter Maraziti, 1 Eden Lane, Flanders, NJ 07836-8950 |
| 17798042 | + | Veolia ES Technical Solutions, LLC, 1 Eden Lane, Flanders, NJ 07836-8950 |
| 17798043 | + | Veolia North America, 53 State Street, Boston, MA 02109-2820 |
| 17798051 | + | Veritiv Operating Company, 1000 Abernathy Road, Northeast Building 400, Suite 1700, Atlanta, GA 30328-5606 |

| | | |
|---|---|---|
| 17798059 | | Vermont Agency of Natural Resources, Agency of Natural Resources Central Offi, 1 National Life Drive, Davis 2, Montpelier, VT 05620-3901 |
| 17798060 | | Vermont Attorney General, Attn Bankruptcy Department, 109 State St., Montpelier, VT 05609-1001 |
| 17798061 | + | Vermont Board of Pharmacy, 89 Main Street, 3rd FL, Montpelier, VT 05620-0009 |
| 17798064 | | Vermont Secretary of State, 128 State Street, Montpelier, VT 05633-1104 |
| 17798067 | + | Veronica Development Associates, Michael Ventura, 783 Springfield Avenue, Summit, NJ 07901-2332 |
| 17798069 | + | Veronica Development Associates, LLC, c/o Ventura, Mieskowitz, Keough, & Warne, 783 Springfield Ave, Attn Michael Ventura, Esq, Summit, NJ 07901-2332 |
| 17798109 | + | Viking Healthcare Solutions, 1215 Main Street, Suite 125, Tewksbury, MA 01876-4708 |
| 17798115 | + | Village of Amityville, 21 Ireland Place, Amityville, NY 11701-2993 |
| 17798117 | + | Village of Gurnee, 325 N OPlaine Rd, Gurnee, IL 60031-2610 |
| 17798119 | + | Village of Gurnee - Environmental Sustainability C, 325 N. OPlaine, Gurnee, IL 60031-2636 |
| 17798120 | + | Village of Vernon Hills - Environment & Natural Re, 290 Evergreen Drive, Vernon Hills, IL 60061-2904 |
| 17798128 | | Vimta Labs Limited, 142 Phase II, Cherlapally, Hyderabad, Telangana 500051, India |
| 17798132 | + | Vipra Therapeutics LLC, Sandya Palakurthi, 7021 Ashdown Dr, Corpus Christi, TX 78413-5307 |
| 17798137 | + | Virginia Attorney General, Attn Bankruptcy Department, 202 North Ninth St, Richmond, VA 23219-3424 |
| 17798140 | + | Virginia Department of Taxation, 1957 Westmoreland St, Richmond, VA 23230-3225 |
| 17798143 | + | Virginia Dept of Revenue, 1957 Westmoreland Street, Richmond, VA 23230-3225 |
| 17798151 | + | Virginia State Corporation Commission, Tyler Bldg, 1st Floor, 1300 East Main Street, Richmond, VA 23219-3630 |
| 17798198 | | Vittarthaa Technologies LLP, NO 29 4TH CROSS KIADB, BOMMASANDRA INDUSTRIAL AREA, BANGALORE, KA 560099, INDIA |
| 17798200 | + | Vizient Supply LLC f/k/a Novation, LLC, 290 East John Carpenter Freeway, Irving, TX 75062-2730 |
| 17798201 | + | Vizient Supply, LLC, 290 East John Carpenter Freeway, Irving, TX 75062-2730 |
| 17798238 | | W B MASON CO INC, PO BOX 981101, BOSTON, MA 02298-1101 |
| 17798239 | + | W NUHSBAUM INC, 760 RIDGEVIEW DRIVE, MCHENRY, IL 60050-7054 |
| 17798240 | + | W R GRACE & CO, 7500 GRACE DRIVE, COLUMBIA, MD 21044-4029 |
| 17798242 | + | W S TYLER - REMIT, PO BOX 78000, DEPT 781849, DETROIT, MI 48278-0001 |
| 17798243 | + | W45V USASOC SERVICE ELEMENT, Bldg J 2050, Fort Bragg, NC 28310-0001 |
| 17798244 | + | WA Department of Health, 111 Israel Rd SE, Tumwater, WA 98501-5570 |
| 17798245 | | WA HEALTH CARE AUTHORITY, JOHNNA ZIEGLER, 626 8TH AVENUE SE P.O. BOX 45510, OLYMPIA, WA 98501 |
| 17798246 | | WA-ADAP, PO BOX 47840, ATTN INGRID ELSINGA, OLYMPIA, WA 98504-7840 |
| 17798292 | | WA-MCO, PO BOX 9501, OLYMPIA, WA 98507-9501 |
| 17798293 | | WA-MEDICAID, PO BOX 9501, OLYMPIA, WA 98507-9501 |
| 17798250 | | WAGNER MACULA & RETINA CENTER, WAGNER ALAN LEWIS6160 KEMPSVILLE CIRCLES, NORFOLK, VA 23502 |
| 17798254 | + | WAH-ZHA-ZHI HLTH CTR-IHS, 715 GRANDVIEW, PAWHUSKA, OK 74056-3201 |
| 17798255 | + | WAH-ZHA-ZHI HLTH CTR-IHS, 715 Grandview Ave, Pawhuska, OK 74056-3201 |
| 17798256 | + | WAKEFERN GENERAL MERCHANDISE, 355 DAVISON MILL RD, JAMESBURG, NJ 08831-3014 |
| 17798257 | | WAKEFIELD EYE CARE PLLC, ALOZIE-UDDOH IHUOMA U1825 NEREID AVENUE, BRONX, NY 10466 |
| 17798258 | + | WAKEMED HOSPITAL, PO BOX 14549, RALEIGH, NC 27620-4549 |
| 17798263 | | WALGREEN COMPANY, PO BOX 653039, DALLAS, TX 75265-3039 |
| 17798266 | | WALGREENS, VENDOR #152033PO BOX 4025ATTN DC PAYABLE, DANVILLE, IL 61834-4025 |
| 17798265 | | WALGREENS, PO BOX 653038, DALLAS, TX 75265-3038 |
| 17798267 | | WALGREENS BOOTS ALLIANCE DEV GMBH, ACCOUNTS PAYABLE, UNTERMATTWEG 8, BERNE, CH-3027, SWITZERLAND |
| 17798270 | + | WALGREENS CO, WALGREENS A/PWALGREENS A/P PO BOX 4057, DANVILLE, IL 61834-4057 |
| 17798272 | + | WALKER RIVER TRIBAL HLTH, 2 HOSPITAL RD PO BOX C, SCHURZ, NV 89427-0502 |
| 17798273 | + | WALKER RIVER TRIBAL HLTH, PO Box C, Schurz, NV 89427-0502 |
| 17798274 | | WALKER STAINLESS EQUIPMENT CO LLC, PO BOX 8569, CAROL STREAM, IL 60197-8569 |
| 17798285 | + | WALMART, VENDOR #110392, 1108 SE 10TH ST, BENTONVILLE, AR 72712-6470 |
| 17798286 | | WALMART C/O ALTUS GLOBAL, C/O ALTUS GLOBAL TRADE SOLUTIONS, 2400 VETERANS BLVD STE 300, KENNER, LA 70062 |
| 17798288 | | WALMART VISION CENTER, 1830 HIGHWAY 82 WESTJAMES STEVENOT OD, TIFTON, GA 31794 |
| 17798289 | + | WALTER REED HOSPITAL, 8901 Wisconsin Ave Bldg 82, Bethesda, MD 20889-0004 |
| 17798294 | | WANBLEE HEALTH CENTER, 210 First Street, Wanblee, SD 57577 |
| 17798295 | | WANG VISION INSTITUTE, 1801 WEST END AVESUITE 1150615 321 8881, NASHVILLE, TN 37203 |
| 17798305 | | WAREHOUSE DIRECT, 2001 S MOUNT PROSPECT RD, DES PLAINES, IL 60018-1808 |
| 17798308 | | WARREN RETINA ASSOCIATES PA, WARREN KEITH A10100 W. 119TH STREET STE., OVERLAND PARK, KS 66213 |
| 17798312 | | WARRENVILLE EYECARE LLC, 2 SOUTH 631 ROUTE 59 SUITE 1, WARRENVILLE, IL 60555 |
| 17798313 | + | WARRIOR OHANA MEDICAL HOME, 91-1010 Shangrila St Ste 100, Kapolei, HI 96707-2176 |
| 17798314 | + | WARSHAUER ELECTRIC SUPPLY CO INC, 800 SHREWSBURY AVENUE, TINTON FALLS, NJ 07724-3002 |
| 17798321 | | WASHINGTON EYE CENTER INC., CAIMANO PAUL EDWARD2107 NORTH FRANKLIN D, WASHINGTON, PA 15301 |
| 17798322 | + | WASHINGTON EYE PHYSICIANS & SURGEONS, 5454 WISCONSIN AVE STE 950301-654-5114, CHEVY CHASE, MD 20815-6912 |
| 17798323 | + | WASHINGTON RETINA PLLC, 125 3RD ST NE SUITE 402, AUBURN, WA 98002-4035 |

| 17798326 | + | WASHINGTON UNIVERSITY SCHOOL OF MEDICINE, 700 S ROSEDALE AVE, SAINT LOUIS, MO 63112-1408 |
| 17798327 | | WASHINGTON VETERANS HOME, 1141 Beach Dr Box 698, Retsil, WA 98378 |
| 17798329 | + | WASHOE TRIBAL CLINIC IHS, 1559 WATASHEMU DRIVE, GARDNERVILLE, NV 89460-7455 |
| 17798328 | + | WASHOE TRIBAL CLINIC IHS, 1559 Watasheamu Rd, Gardnerville, NV 89460-7455 |
| 17798334 | | WASTE MANAGEMENT, P.O. BOX 4648, CAROL STREAM, IL 60197-4648 |
| 17798337 | | WASTE MANAGEMENT OF NJ INC, WASTE MANAGEMENT NEWARK COMMERCIAL, PO BOX 13648, PHILADELPHIA, PA 19101-3648 |
| 17798338 | #+ | WATER-JEL TECHNOLOGIES LLC, 50 BROAD ST, CARLSTADT, NJ 07072-2011 |
| 17798342 | + | WATERS TECHNOLOGIES CORP - REMIT, 34 MAPLE ST, MILFORD, MA 01757-3696 |
| 17798346 | | WATSON-MARLOW - REMIT, PO BOX 536285, PITTSBURGH, PA 15253-5904 |
| 17798350 | + | WAUKEGAN SAFE AND LOCK, 1621 GRAND AVE, WAUKEGAN, IL 60085-3605 |
| 17798351 | + | WAVELENGTH (FORMERLY PERRIGO), 1700 ROUTE 23 NORTH, SUITE 130 FIRST FLOOR, WAYNE, NJ 07470-7536 |
| 17798363 | | WEED ARMY COMM HOSP PHCY SVCS, Bldg 170 Room 207, Fort Irwin, CA 92310 |
| 17798365 | | WEGMANS FOOD MARKETS, 1500 BROOKS AVEPO BOX 30844, ROCHESTER, NY 14603-0844 |
| 17798368 | | WEILL CORNELL MEDICAL COLLEGE, DEPARTMENT OF OPHTHALMOLOGY1305 YORK AVE, NEW YORK, NY 10021 |
| 17798367 | + | WEILL CORNELL MEDICAL COLLEGE, 1300 YORK AVE BOX 40, NEW YORK, NY 10065-4805 |
| 17798369 | | WEIS MARKETS, PO BOX 471SHAMROCK WHOLESALE1000 S 2ND S, SUNBURY, PA 17801 |
| 17798376 | + | WELCH ALLAN ASSOCIATES, 526 SHOUP AVE W, TWIN FALLS, ID 83301-5050 |
| 17798377 | + | WELCH HOLME & CLARK CO INC, 7 AVENUE L, NEWARK, NJ 07105-3805 |
| 17798379 | | WELLCARE MCO, PO BOX 935889, ATTN NC WELLCARE MCO, ATLANTA, GA 31193-5889 |
| 17798380 | + | WELLDYNE RX - FL, 500 EAGLES LANDING DRIVE, LAKELAND, FL 33810-2899 |
| 17798391 | + | WESLEY EYE CENTER, 302 OAK HILL RD, JASPER, AL 35504-7465 |
| 17798395 | + | WESSON & MOTHERSHED EYE CENTER, WESSON MATTHEW BARKER, 3353 NORTH GLOSTER STREET, TUPELO, MS 38804-9735 |
| 17798396 | + | WEST BOCA EYE CENTER, 9325 GLADES ROAD SUITE 201, BOCA RATON, FL 33434-3988 |
| 17798397 | | WEST COAST RETINA, JUMPER JAMES M1445 BUSH STREET, SAN FRANCISCO, CA 94109 |
| 17798398 | | WEST GEORGIA EYE CARE CENTER, BROOKS JAMES G JR2616 WARM SPRINGS ROAD, COLUMBUS, GA 31904 |
| 17798400 | + | WEST PHARMA SERVICES, 530 HERMAN O WEST DRIVE, EXTON, PA 19341-1147 |
| 17798399 | + | WEST PHARMA SERVICES, Kimberly Banks MacKay, 530 Herman O. West Drive, Exton, PA 19341-1147 |
| 17798402 | + | WEST SUBURBAN EYE ASSOCIATES, 1 ERIE COURT SUITE 6140708-848-2400, OAK PARK, IL 60302-2566 |
| 17798403 | + | WEST SUBURBAN EYE SURGERY CENTER, 1440 MAIN STREET, ATTN LAURA BURNS, WALTHAM, MA 02451-1630 |
| 17798404 | | WEST TENNESSEE EYE ASSOCIATES, 112 STONEBRIDGE BLVDATTN LEANNE SUMMARDB, JACKSON, TN 38305 |
| 17798405 | | WEST TEXAS RETINA CONSULTANTS, PATEL SUNILKUMAR S5441 HEALTH CENTER DR, ABILENE, TX 79606 |
| 17798409 | + | WEST VIRGINIA EYE CONSULTANTS, 501 SUMMERS ST, CHARLESTON, WV 25301-1239 |
| 17798413 | | WEST VIRGINIA UNIVERSITY HOSPITALS INC, PO BOX 8030ATTN ACCOUNTS PAYABLE 230, MORGANTOWN, WV 26506 |
| 17798416 | + | WESTCHESTER EYE SURGEONS, 10439 W CERMAK ROAD, WESTCHESTER, IL 60154-3775 |
| 17798419 | + | WESTCO FG CORPORATION, 101 CORTLANDT STREET, SLEEPY HOLLOW, NY 10591-2804 |
| 17798418 | + | WESTCO FG CORPORATION, Matt Burra, 101 Cortlandt St., Sleepy Hollow, NY 10591-2804 |
| 17798420 | + | WESTECH INSPECTION INC, 11403 CAMDEN BAY COURT, CYPRESS, TX 77433-2401 |
| 17798422 | | WESTERN CAROLINA RETINAL, 21 MEDICAL PARK DR838 255 8978, ASHEVILLE, NC 28803 |
| 17798423 | + | WESTERN MEDICAL EYE CENTER, 1800 S HWY 95, STE 2, BULLHEAD CITY, AZ 86442-6803 |
| 17798424 | | WESTERN MEDICAL EYE CENTER, 1800 S HWY 95STE 29287634333, BULLHEAD CITY, AZ 86442 |
| 17798425 | + | WESTERN MEDICAL MANAGEMENT, CALLE DR NELSON PEREA #16, MAYAGUEZ, PR 00680-4948 |
| 17798426 | | WESTERN PEST SERVICES, 423 SHREWSBURY AVE, SHREWSBURY, NJ 07702-4012 |
| 17798427 | + | WESTLAKE EYE SURGERY CENTER, 2900 TOWNSGATE RD #201, WESTLAKE VILLAGE, CA 91361-5801 |
| 17798428 | | WESTMED GROUP, 800 WESTCHESTER AVENUESUITE N-715, RYE BROOK, NY 10573 |
| 17798430 | + | WESTROCK - REMIT, 140 WEST INDUSTRY COURT, DEER PARK, NY 11729-4604 |
| 17798435 | + | WESTSIDE EYE CENTER, 4601 WICHERS DR, MARRERO, LA 70072-3049 |
| 17798436 | | WESTWOOD OPHTHALMOLOGY, BIANCHI GLEN MWESTWOOD OPHTHALMOLOGY300, WESTWOOD, NJ 07675 |
| 17798437 | + | WETUMKA IND HLTH CTR IHS, 325 S WASHITA, WETUMKA, OK 74883-5522 |
| 17798438 | + | WETUMKA IND HLTH CTR IHS, 325 S Washita St, Wetumka, OK 74883-5522 |
| 17798440 | + | WEX, Tim Watson, 1700 E Golf Road, Suite 1000, Schaumburg, IL 60173-5863 |
| 17798441 | | WEXXAR PACKG - REMIT, 13471 VULCAN WAY, RICHMOND, BC V6V 1K4, CANADA |
| 17798442 | + | WHATCOM EYES, 2707 COLBY AVE SUITE 1200, EVERETT, WA 98201-3568 |
| 17798444 | | WHEATON EYE CLINIC, GIESER JON PAUL2015 N MAIN STREET, WHEATON, IL 60187 |
| 17798445 | + | WHEATRIDGE ORAL SURGERY, 7760 W 38TH AVE STE 102NATALIE JEAN SCHA, WHEAT RIDGE, CO 80033-6136 |
| 17798448 | | WHIPPLE EYE CENTER, 8244 E US 36TH STSTE 200, AVON, IN 46123 |
| 17798449 | + | WHITE EAGLE COMM HLTH IHS, 200 White Eagle Dr, Ponca City, OK 74601-8315 |
| 17798450 | + | WHITE EYE ASSOCIATES PA, 301 BOWMAN GRAY DRIVE, GREENVILLE, NC 27834-7204 |
| 17798451 | + | WHITE HOUSE MEDICAL UNIT, 250 Murray Ln SW, Washington, DC 20509-0001 |
| 17798452 | + | WHITE OAK ENVIRONMENTAL & SAFETY, 4026 N HAMPTON DRIVE, POWELL, OH 43065-8445 |
| 17798453 | | WHITE PLAINS HOSPITAL MEDICAL CENTER, 41 EAST POST ROADATTN PHARMACY DEPT, WHITE PLAINS, NY 10601 |
| 17798462 | + | WHITEFORT CAPITAL MASTER FUND LP, 12 E 49TH ST, 40TH FLR, NEW YORK, NY 10017-1028 |

| | | |
|---|---|---|
| 17798463 | | WHITEHOUSE ANALYTICAL LABS - REMIT, 291 ROUTE 22 EAST, WHITEHOUSE, NJ 08888 |
| 17798473 | + | WI DIVISION OF HEALTHCARE ACCESS, KIM WOHLER, 1 WEST WILSON STREET, WI DIVISION OF HEALTHCARE ACCESS, MADISON, WI 53703-3445 |
| 17798472 | + | WI DIVISION OF HEALTHCARE ACCESS, JEN KNETTER, 313 BLETTNER BLVD, GAINWELL TECHNOLOGY, MADISON, WI 53784-0001 |
| 17798474 | + | WI DIVISION OF HEALTHCARE ACCESS, LAURENT FERRARI, 313 BLETTNER BLVD., GAINWELL TECHNOLOGY, MADISON, WI 53784-0001 |
| 17798547 | + | WI-MEDICAID, DIV OF HEALTH CARE ACCESS &ACCTBLTY, DRUG REBATE PROGRAM, 313 BLETTNER BLVD, MADISON, WI 53784-0001 |
| 17798585 | + | WI-SENIORCARE, DIV OF HEALTH CARE ACCESS &ACCTBLTY, DRUG REBATE PROGRAM, 313 BLETTNER BLVD, MADISON, WI 53784-0001 |
| 17798586 | + | WI-SENIORCARE MEDICAID, DIV OF HEALTH CARE ACCESS &ACCTBLTY, DRUG REBATE PROGRAM, 313 BLETTNER BLVD, MADISON, WI 53784-0001 |
| 17798480 | + | WIGGINS EYE CENTER, WIGGINS JOSHUA T, 1727 GALLERIA OAKS, TEXARKANA, TX 75503-4648 |
| 17798481 | + | WIGTON EYE CARE ASSOCIATES, 120 HOLLYWOOD DRIVE, STE 102, BUTLER, PA 16001-7604 |
| 17798485 | + | WILES EYE CENTER, 3201 ASHLAND AVENUE, ST JOSEPH, MO 64506-1543 |
| 17798491 | + | WILFORD HALL MEDCTR/HSLS ROBOT, 2480 Ladd St Bldg 3750, Lackland AFB, TX 78236-5310 |
| 17798492 | + | WILFORD HALL MEDICAL CENTER, 2480 Ladd St Bldg 3750, Lackland AFB, TX 78236-5310 |
| 17798493 | + | WILKENS-ANDERSON COMPANY, 4525 WEST DIVISION ST, CHICAGO, IL 60651-1674 |
| 17798495 | + | WILKINSON EYE CENTER, WILKINSON WILLIAM SCOTT, 44555 WOODWARD AVE, SUITE 203, PONTIAC, MI 48341-5033 |
| 17798499 | + | WILL ROGERS HLTHCARE IHS, 1020 Lenape Dr, Nowata, OK 74048-4403 |
| 17798501 | | WILLIAM BEAUMONT HOSPITAL, PO BOX 5050, TROY, MI 48083-5050 |
| 17798503 | + | WILLIAM S MIDDLETON OPP, 2500 Overlook Ter, Madison, WI 53705-2254 |
| 17798504 | | WILLIAM S MIDDLETON VET HOSPITAL, 2500 OVERLOOK TERPHARMACY, MADISON, WI 53705 |
| 17798505 | + | WILLIAMS SCOTSMAN - REMIT, PO BOX 91975, CHICAGO, IL 60693-1975 |
| 17798522 | + | WILLIS KNIGHTON MEDICAL CENTER, 2600 GREENWOOD RD, SHREVEPORT, LA 71103-3971 |
| 17798528 | | WILLISTON BASIN EYE CARE ASSOC, TOFTE MICHAEL D1500 14TH ST W STE 100, WILLISTON, ND 58801 |
| 17798530 | | WILLKIE FARR & GALLAGHER LLP, ATTN A/R, 787 SEVENTH AVE 38TH FLOOR, NEW YORK, NY 10019-6099 |
| 17798531 | + | WILLRICH PRECISION INSTRUMENTS CO INC, 80 BROADWAY, CRESSKILL, NJ 07626-2153 |
| 17798532 | + | WILLS COMMUNITY SURGICAL, 840 WALNUT STREET, 7TH FLOOR, PHILADELPHIA, PA 19107-5109 |
| 17798533 | + | WILLS SURGERY CENTER, 3340 SOUTH BROAD STSTADIUM CAMPUS, PHILADELPHIA, PA 19145 |
| 17798534 | + | WILMA P MANKILLER HLT IHS, 471688 Highway 51, Stilwell, OK 74960-4490 |
| 17798536 | | WILMER EYE INSTITUTE, SIKDER SHAMEEMA6430 ROCKLEDGE DR STE 600, BETHESDA, MD 20817 |
| 17798537 | + | WILMER EYE INSTITUTE AT GREENSPRING, 10753 FALLS RDSTE 455, LUTHERVILLE, MD 21093-4543 |
| 17798538 | | WILMERHALE, PO BOX 7247-8760, PHILADELPHIA, PA 19170-8760 |
| 17798539 | + | WILMINGTON EYE PA, 1729 NEW HANOVER MEDICAL PARK DR910-763-, WILMINGTON, NC 28403-5345 |
| 17798541 | + | WILMINGTON SAVINGS FUND SOCIETY, FSB, AS ADMINISTR, 500 DELAWARE AVENUE, WILMINGTON, DE 19801-1490 |
| 17798545 | + | WILTON FAMILY EYE CARE, 1 GRUMMAN HILL RD, WILTON, CT 06897-4553 |
| 17798549 | + | WINCHESTER EYE SURGERY CENTER, 525 AMHERST STREET, WINCHESTER, VA 22601-3881 |
| 17798550 | | WIND RIVER CARES - ETHETE, 510 ETHETE ROAD, ETHETE, WY 82520 |
| 17798551 | + | WIND RIVER CARES RIVERTON, 511 N 12th St E, Riverton, WY 82501-3805 |
| 17798552 | + | WIND RIVER CARES RIVERTON, 511 NORTH 12 STREET EAST, RIVERTON, WY 82501-3805 |
| 17798553 | + | WIND RIVER FUND LLC, C/O AKORN HOLDING CO LLC, 1925 W FIELD COURT SUITE 300, LAKE FOREST, IL 60045-4862 |
| 17798554 | | WINDHAM EYE GROUP, 83 QUARRY STPO BOX 16860-423-1619, WILLIMANTIC, CT 06226 |
| 17798560 | | WINN ARMY COMMUNITY HOSPITAL, 306 Vanguard Rd Bldg 8435, Ft Stewart, GA 31314 |
| 17798561 | | WINN ARMY COMMUNITY HOSPITAL, BLDG 71, FORT STEWART, GA 31314 |
| 17798559 | | WINN ARMY COMMUNITY HOSPITAL, 112 Vilseck Rd Bldg 419, Fort Stewart, GA 31315 |
| 17798562 | | WINN-DIXIE LOGISTICS INC UNIT 1, PO BOX 2519, JACKSONVILLE, FL 32203-2519 |
| 17798564 | + | WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE, 222 SO BLUFF ST PO BOX HH, WINNEBAGO, NE 68071-0767 |
| 17798565 | + | WINNEBAGO COMPREHENSIVE HEALTHCARE SYSTE, PO Box HH, Winnebago, NE 68071-0767 |
| 17798566 | | WINSLOW INDIAN HEALTH CAR, 500 N Indiana Ave, Hanford, CA 93230 |
| 17798567 | + | WINSLOW INDIAN HLTH CARE CENTER, INC, 500 Indiana Ave, Winslow, AZ 86047-2169 |
| 17798568 | + | WINTER PARK VISION SPECIALISTS, 1935 STATE RD 436 SUITE 1001, WINTER PARK, FL 32792-2244 |
| 17798570 | | WINTERS BROS HAULING OF LI LLC, PO BOX 5279, NEW YORK, NY 10008-5279 |
| 17798579 | + | WISCONSIN VETS HOME SVH2, N 2665 County Road Qq, King, WI 54946-0602 |
| 17798588 | + | WISSEN DIGITAL INC, Ashok K Thatipally, 2325 Parklawn Drive Suite G, Waukesha, WI 53186-2937 |
| 17798593 | | WM BEAUMONT ARMY MED CTR, 5005 N Piedras St Bldg 77775 Rm 1, El Paso, TX 79920 |
| 17798592 | | WM BEAUMONT ARMY MED CTR, 5005 N PIEDRAS BLDG7777 RM 1 5, EL PASO, TX 79920 |
| 17798595 | + | WOLCHOK EYE ASSOCIATES, 3636 UNIVERSITY BLVD SUITE A-2, JACKSONVILLE, FL 32216-4210 |
| 17798597 | | WOLFE CLINIC, 309 E CHURCH ST, EYE DEPT., MARSHALLTOWN, IA 50158-2946 |
| 17798600 | + | WOLTERS KLUWER CLINICAL DRUG INFO, CHICAGO LOCKBOX 62456, 62456 COLLECTIONS CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17798601 | + | WOLTERS KLUWER HEALTH INC, 16705 COLLECTION CENTER DR, CHICAGO, IL 60693-0001 |
| 17798602 | | WOMACK ARMY MED MINI MALL PHY, Bldg 4-1571 Reilly Rd, Fort Bragg, NC 28307 |

| | | |
|---|---|---|
| 17798603 | + | WOMACK ARMY MEDICAL CENTER, 2350 Bentridge Ln, Fayetteville, NC 28304-0590 |
| 17798605 | | WOMACK ARMY MEDICAL CENTER, Second Street Building 8-5050, Fort Bragg, NC 28307 |
| 17798604 | + | WOMACK ARMY MEDICAL CENTER, Building 4-2817 Reiley Road, Fort Bragg, NC 28310-0001 |
| 17798608 | + | WONDERWARE NORTH, 425 CAREDEAN DR, HORSHAM, PA 19044-1318 |
| 17798611 | + | WOOD PHILLIPS KATZ CLARK & MORTIMER, 500 WEST MADISON STE 1130, CHICAGO, IL 60661-2556 |
| 17798615 | + | WOODBINE EYE CARE, 5389 WOODBINE RD, PACE, FL 32571-8765 |
| 17798616 | + | WOODCOCK MICHAEL OP, 2047 VALLEYGATE DRIVE, FAYETTEVILLE, NC 28304-3688 |
| 17798617 | | WOODHAMS EYE CLINIC, 6105 PEACHTREE DUNWOODY RDBLDG A SUITE 1, ATLANTA, GA 30328 |
| 17798619 | | WOODLANDS RETINA CENTER, ABDELGHANI WAEL M1001 MEDICAL PLAZA DRIV, THE WOODLANDS, TX 77380 |
| 17798620 | + | WOODROW WILSON HLTH CTR, 100 Lake Traverse Dr, Sisseton, SD 57262-7046 |
| 17798622 | + | WOODSTOCK STERILE SOL, Paul Josephs, 2210 Lake Shore Drive, Woodstock, IL 60098-6919 |
| 17798623 | | WOODSTOCK STERILE SOL - REMIT (CATALENT), PO BOX 772585, DETROIT, MI 48277-2585 |
| 17798625 | + | WOOLFSON EYE INSTITUTE ASC, 800 MOUNT VERNON HWY SUITE 130, ATLANTA, GA 30328-4293 |
| 17798626 | | WOOSTER EYE CENTER, FENZL THOMAS C3519 FRIENDSVILLE RD, WOOSTER, OH 44691 |
| 17798632 | + | WORLDBRIDGE PARTNERS, 1200 JORIE BLVD, STE 213, OAK BROOK, IL 60523-2293 |
| 17798633 | + | WORLDWIDE BOOK SERVICES INC, 115 FRANKLIN TURNPIKE SUITE 402, MAHWAH, NJ 07430-1325 |
| 17798639 | + | WRSU-ARAPAHOE HC, 14 Great Plains Rd, Arapahoe, WY 82510-9144 |
| 17798640 | + | WSC-GSP B/L OFFICE PARK (GLENSTAR), HOLDING VII LLC, FBO METROPOLITAN LIFE INS COMPANY, 33307 COLLECTION CENTER DRIVE, CHICAGO, IL 60693-0001 |
| 17798642 | + | WSC-GSP B/L OFFICE PARK OWNERVII, L.L.C., c/o Glenstar Asset Management, LLC, 55 East Monroe Street, Suite 3950, Attention Michael A. Klein, Chicago, IL 60603-5795 |
| 17798643 | + | WSC-GSP B/L OFFICE PARK OWNERVII, L.L.C., c/o Walton Street Capital, L.L.C., 900 North Michigan Avenue, Suite 1900, Attention Each of Angela Lang and Dougla, Chicago, IL 60611-6536 |
| 17798644 | + | WSC-GSP B/L OFFICE PARKOWNERVII, L.L.C., c/o Glenstar Asset Management, LLC, 2333 WaukeganRoad, Suite 230, Attention Property Manager, Bannockburn, IL 60015-1596 |
| 17798641 | + | WSC-GSP B/L Office Park Owner VII LLC, c/o Glenstar Asset Management, LLC, 55 East Monroe Street, Suite 3950, Chicago, IL 60603-5795 |
| 17798650 | + | WV DEPARTMENT HEALTH & HUMAN RESOURCES, GAIL GOODNIGHT, 350 CAPITOL STREET Room 251, BUREAU FOR MEDICAL SERVICES, CHARLESTON, WV 25301-1757 |
| 17798651 | #+ | WV DEPARTMENT HEALTH & HUMAN RESOURCES, SARAH SALDANHA, 1600 PENNSYLVANIA AVENUE, GAINWELL TECHNOLOGIES, CHARLESTON, WV 25302-3932 |
| 17798652 | + | WV VETERANS NURSING FAC SVH2, 1 Freedoms Way, Clarksburg, WV 26301-3564 |
| 17798653 | + | WV-MCO, PHYSICIAN ADMIN DRUG REBATE PROGRAM, PO BOX 40209, ATTN MCO DRUG REBATE, CHARLESTON, WV 25364-0209 |
| 17798654 | + | WV-MEDICAID, PHYSICIAN ADMIN DRUG REBATE PROGRAM, PO BOX 40209, ATTN MEDICAID DRUG REBATE, CHARLESTON, WV 25364-0209 |
| 17798655 | + | WV-PHYSICIAN ADMINISTERED, PHYSICIAN ADMIN DRUG REBATE PROGRAM, PO BOX 40209, ATTN PHYS ADMIN DRUG REBATE, CHARLESTON, WV 25364-0209 |
| 17798656 | | WW HASTINGS INDIAN HP MRX, 100 South Bliss Ave, Murfreesboro, TN 37130 |
| 17798657 | + | WY DEPT OF HEALTH, BRITTANY CLEMENT, 45 COMMERCE DR. SUITE 5, CHANGE HEALTHCARE PHARMACY SOLUTIONS, AUGUSTA, ME 04330-7889 |
| 17798658 | + | WY DEPT OF HEALTH, CORI COOPER, 122 WEST 25TH STREET 4 WEST, WDH, DIVISION OF HEALTHCARE FINANCING, CHEYENNE, WY 82002-0001 |
| 17798660 | + | WY-FFSU OBRA, CHANGE HEALTHCARE REBATED SERVICES, PO BOX 21719, CHEYENNE, WY 82003-7032 |
| 17798662 | + | WY-JCODE, CHANGE HEALTHCARE REBATED SERVICES, PO BOX 21719, CHEYENNE, WY 82003-7032 |
| 17798668 | + | WYOMING RETINA ASSOCIATES PC, 307 SOUTH JACKSON ST, CASPER, WY 82601-2908 |
| 17798262 | + | Walgreen Co., 104 Wilmot Road, MS# 1425, Deerfield, IL 60015-5121 |
| 17798264 | + | Walgreens, Mich McCanna & Tabitha Pitman, 200 Wilmot Rd, MS #2002, Deerfield, IL 60015-4620 |
| 17798268 | | Walgreens Boots Alliance Development, Untermattweg 8, Berne, CH-3027, Switzerland |
| 17798269 | | Walgreens Boots Alliance Development GmbH, Untermattweg 8, Berne, CH-3027, Switzerland |
| 17798287 | | Walmart Inc., Jinali Desai, C/O ALTUS GLOBAL TRADE SOLUTIONS, 2400 VETERANS BLVD STE 300, KENNER, LA 70062 |
| 17798317 | | Washington Attorney General, Attn Bankruptcy Department, 1125 Washington St SE, PO Box 40100, Olympia, WA 98504-0100 |
| 17798318 | + | Washington DC Office of Tax and Revenue, Bankruptcy Unit, Stephanie Jeterm Superv, 1101 4th Street SW, Washington, DC 20024-4457 |
| 17798319 | + | Washington Department of Ecology, 300 Desmond Drive SE, Lacey, WA 98503-1299 |
| 17798324 | + | Washington Secretary of State, Dolliver Building, 801 Capital Way South, Olympia, WA 98501-1226 |
| 17798325 | + | Washington State Department of Revenue, 6500 Linderson Way SW, Tumwater, WA 98501-6561 |
| 17798333 | + | Waste Management, 800 Capitol St, Ste 3000, Houston, TX 77002-2945 |
| 17798335 | + | Waste Management Intellectual Property Holdings, L, 800 Capitol St, Ste 3000, Houston, TX 77002-2945 |
| 17798339 | #+ | Water-Jel Techologies, LLC, Jim Geraghty, 50 Broad Street, Carlstadt, NJ 07072-2011 |
| 17798340 | + | Waters Corporation, 34 Maple Street, Milford, MA 01757-3696 |
| 17798343 | + | Waters Technologies Corporation, 34 Maple Street, Milford, MA 01757-3696 |
| 17798344 | | Watson Laboratories, 400 Interpace Pkwy, Parsippany, NJ 07054-1120 |
| 17798401 | + | West Pharmaceutical Services, Inc., 101 Gordon Drive, Lionville, PA 19341-1320 |
| 17798406 | + | West Virginia Attorney General, Attn Bankruptcy Department, State Capitol Bldg 1 Rm E-26, 1900 Kanawha Blvd., East, Charleston, WV 25305-0009 |
| 17798407 | + | West Virginia Board of Pharmacy, 1207 Quarrier Street, 4th FL, Charleston, WV 25301-1845 |

| | | |
|---|---|---|
| 17798408 | + | West Virginia Dept of Environmental Protection, 601 57th Street, Charleston, WV 25304-2300 |
| 17798410 | + | West Virginia Secretary of State, 1900 Kanawha Blvd E, Charleston, WV 25305-0800 |
| 17798431 | + | WestRock CP, 140 West Industry Court, Deer Park, NY 11729-4604 |
| 17798432 | + | WestRock CP, LLC, 1000 Abernathy Road, Atlanta, GA 30328-5606 |
| 17798417 | + | Westco F.G. Corporation, Matt Burra, 101-105 Cortlandt, Sleepy Hollow, NY 10591-2804 |
| 17798434 | + | WestrockCP, LLC, 1000 Abernathy Rd, NE, Attn General Counsel, Atlanta, GA 30328-5606 |
| 17798447 | + | Whelan Security Co. DBA GardaWorld Security Servic, Luke Hutsell, 1699 S. Hanley Rd, Suite 350, St. Louis, MO 63144-2900 |
| 17798529 | + | Willkie Farr & Gallagher LLP, Russ Leaf, 787 Seventh Ave, New York, NY 10019-6018 |
| 17798556 | + | Windstream Communication/DBA Paetec, 4001 N Rodney Parham Rd, Little Rock, AR 72212-2459 |
| 17798557 | | Windstream DBA Paetec, PO BOX 9001013, LOUISVILLE, KY 40290-1013 |
| 17798563 | + | Winn-Dixie Stores, Inc., John Fegan, 5050 Edgewood Court, Jacksonville, FL 32254-3601 |
| 17798577 | | Wisconsin Dept of Natural Resources, 101 S Webster Street, PO Box 7921, Madison, WI 53707-7921 |
| 17798589 | + | Wissen Digital, Inc., 2325 Parklawn Drive, Suite G, Waukesha, WI 53186-2937 |
| 17798607 | + | Wonder Health, Lauren Underberg, 12790 Merit Drive, Building 9, Suite 700, Dallas, TX 75251-1217 |
| 17798624 | + | Woodstock Sterile Solutions, Inc., Paul Josephs, 2210 Lake Shore Drive, Woodstock, IL 60098-6919 |
| 17798629 | | World Courier (Switzerland) S.A., Heidi Keller & Reto Mohini, Binningerstrasse 95, Allschwil, CH-4123, Switzerland |
| 17798630 | | World Courier (Switzerland) S.A., Heidi Keller & Reto Mohini, Chemis des Aulx 12, Plan-les-Ouates, CH-1228, Switzerland |
| 17798631 | | World Courier (Switzerland) S.A., Heidi Keller & Reto Mohini, Thurgauerstrasse 74, Zurich, CH-8050, Switzerland |
| 17798665 | + | Wyoming Board of Pharmacy, 1712 Carey Ave Ste 200, Cheyenne, WY 82001-4469 |
| 17798666 | + | Wyoming Dept of Environmental Quality, 200 West 17th Street, Cheyenne, WY 82002-0001 |
| 17798667 | + | Wyoming Dept of Revenue, 122 West 25th Street, Suite E301, Herschler Building East, Cheyenne, WY 82002-0001 |
| 17798669 | | Wyoming Secretary of State, 2020 Carey Avenue, Cheyenne, WY 82002-0020 |
| 17798670 | + | XELLIA PHARMA - REMIT, 200 NORTH FIELD ROAD, BEDFORD, OH 44146-4642 |
| 17798673 | + | XERIMIS INC, 102 EXECUTIVE DRIVE, MOORESTOWN, NJ 08057-4264 |
| 17798674 | + | XGEN PHARMACEUTICALS INC, PO BOX 445, BIG FLATS, NY 14814-0445 |
| 17798677 | + | XL CATLIN, SEAVIEW HOUSE, 70 SEAVIEW AVENUE, Stamford, CT 06902-6073 |
| 17798678 | + | XL INSURANCE AMERICA, INC., 505 EAGLEVIEW BOULEVARD, SUITE 100, DEPARTMENT REGULATORY, EXTON, PA 19341-1199 |
| 17798671 | | Xellia Pharmaceuticals ApS, Dalslandsgade 11, Copenhagen S, DK-2300, Denmark |
| 17798681 | + | YAGER LAWN MAINTENANCE LLC, PO BOX 5477, SOMERSET, NJ 08875-5477 |
| 17798682 | + | YAKIMA INDIAN HLTH CNTR, 401 Buster Rd, Toppenish, WA 98948-9792 |
| 17798684 | | YALE NEW HAVEN HOSPITAL, PO BOX 1001A/P, NEW HAVEN, CT 06504 |
| 17798685 | + | YALE NEW HAVEN OPHTHALMOLOGY, 495 HAWLEY LANE, STRATFORD, CT 06614-1597 |
| 17798686 | | YALE UNIVERSITY, PO BOX 208228ACCOUNTS PAYABLE, NEW HAVEN, CT 06520 |
| 17798699 | | YELLOWHAWK TRIB HLT IHS, Rte 1 Old Hwy 30 Box 160, Pendleton, OR 97801 |
| 17798701 | + | YERINGTON PAIUTE TRIB IHS, 171 Campbell Ln, Yerington, NV 89447-9768 |
| 17798702 | + | YERINGTONPIHS OPNMKTNET30, 171 Campbell Ln, Yerington, NV 89447-9768 |
| 17798704 | + | YMC AMERICA INC, 8 CHARLESTOWN STREET, DEVENS, MA 01434-4458 |
| 17798705 | + | YOKES PHARMACY #13 OTC, 1410 W 27th Ave, Kennewick, WA 99337-3701 |
| 17798708 | + | YORK HOSPITAL C/O WELLSPAN, 1001 SOUTH GEORGE STPO BOX 2767 FINANCE, YORK, PA 17405-2767 |
| 17798710 | + | YOUNG CONAWAY STARGATT & TAYLOR, Rockefeller Center, 1270 Avenue of the Americas, Suite 2210, New York, NY 10020-1806 |
| 17798711 | + | YOUNG EYE CLINIC, 204 N. MAGDALEN SQUARE337-893-4452, ABBEVILLE, LA 70510-4645 |
| 17798726 | + | YOUR EYE ASSOCIATES, 2339 NORTH BROAD ST, COLMAR, PA 18915-9702 |
| 17798728 | | YRC FREIGHT - CHICAGO, PO BOX 93151, CHICAGO, IL 60673-3151 |
| 17798729 | | YS MARKETING INC DBA NUMED PHARMA, 204 MCDONALD AVEDBA NUMED PHARMA, BROOKLYN, NY 11223 |
| 17798739 | | ZACHRY ENGINEERING - REMIT, ATTN TREASURY MANAGEMENT, PO BOX 240130, SAN ANTONIO, TX 78224-0130 |
| 17798747 | + | ZARCO VISION CENTER, ZARCO ISIDORO, 3230 W FLAGLER ST, MIAMI, FL 33135-1153 |
| 17798749 | | ZATKOFF SEALS & PACKINGS, PO BOX 486, FARMINGTON, MI 48332-0486 |
| 17798757 | + | ZENEX PRECISION PRODUCTS CORP, 69 GEORGE STREET, PATERSON, NJ 07503-2318 |
| 17798760 | + | ZERO DEFECTS LLC, 11 ROCKAWAY PLACE, PARSIPPANY, NJ 07054-1642 |
| 17798761 | + | ZEROFOX INC, 1834 S CHARLES ST, BALTIMORE, MD 21230-4826 |
| 17798768 | | ZHEJIANG HISUN PHARMA CHINA, 46 WAISHA ROAD JIAOJIANG DISTRICT, ZHEJIANG PROVINCE, TAIZHOU CITY, 318000, CHINA |
| 17798767 | | ZHEJIANG HISUN PHARMA CHINA, Li Yan, Waisha Road No.46, Jiaojiang District, Taizhou, 318000 China |
| 17798784 | | ZLATIN OPTICAL PC, DBA EYE Q OPTOMETRIST-SCARSDALE1098 WILM, SCARSDALE, NY 10583 |
| 17798790 | + | ZUNI INDIAN HOSPITAL I P, PO BOX 467 OFF OF RTE 53, ZUNI, NM 87327-0467 |
| 17798789 | + | ZUNI INDIAN HOSPITAL I P, PO Box 467, Zuni, NM 87327-0467 |
| 17798792 | + | ZYGOSOME LLC, Yizhong Yin, 92 Argilla Road, Andover, MA 01810-4730 |
| 17798794 | + | ZYGOSOME LLC - R&D ONLY, 92 ARGILLA ROAD, ANDOVER, MA 01810-4730 |
| 17798754 | + | Zelis, Carrie Bork, 2 Crossroads Drive, Bedminster, NJ 07921-1562 |
| 17798769 | | Zhejiang Hisun Pharmaceutical Co., Ltd, No. 46 Waisha Road, Jiaojiang District, Taizhou City, Zhejiang 318000, China |
| 17798770 | | Zhejiang Ruibang Laboratories, 578 Binahi Tenth Rd., Economic and Technology Development Zone, Wenzhou, Zhejiang 325025, China |

District/off: 0311-1 | User: admin | Page 118 of 202
Date Rcvd: Mar 24, 2023 | Form ID: van043 | Total Noticed: 7137

17798793         +  Zygosome LLC, 92 Argilla Rd., Andover, MA 01810-4730

TOTAL: 6844

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| tr | | EDI: BGLMILLER | Mar 25 2023 00:23:00 | George L. Miller, 1628 John F. Kennedy Blvd., Suite 950, Philadelphia, PA 19103-2110 |
| 17787541 | | Email/Text: officemanager@aomichiana.com | Mar 24 2023 20:26:00 | ADVANCED OPHTHALMOLOGY OF MICHIANA, 707 N MICHIGAN ST STE 210YOON ERIC MD, SOUTH BEND, IN 46601-1069 |
| 17787593 | + | Email/Text: ebankruptcynotice@ahca.myflorida.com | Mar 24 2023 20:26:00 | AGENCY FOR HEALTH CARE ADMINISTRATION, ANA ARISTIZABAL, 2727 MAHAN DRIVE, TALLAHASSEE, FL 32308-5407 |
| 17787595 | + | Email/Text: ebankruptcynotice@ahca.myflorida.com | Mar 24 2023 20:26:00 | AGENCY FOR HEALTH CARE ADMINISTRATION, JESSEKA FORBES, 2727 MAHAN DRIVE, AGENCY FOR HEALTH CARE ADMINISTRATION, TALLAHASSEE, FL 32308-5407 |
| 17787600 | + | Email/Text: odel_frett@agilent.com | Mar 24 2023 20:27:00 | AGILENT, Mike McMullen, 5301 Stevens Creek Blvd, Santa Clara, CA 95051-7201 |
| 17787617 | + | Email/Text: notificationemail.atlcbo@uhsinc.com | Mar 24 2023 20:26:00 | AIKEN REGIONAL MED CENTER PHCY, 302 UNIVERSITY PKWY, AIKEN, SC 29801-2792 |
| 17787771 | | Email/Text: traci.dolash@altorfer.com | Mar 24 2023 20:25:00 | ALTORFER INC, PO BOX 1347, CEDAR RAPIDS, IA 52406-1347 |
| 17787802 | | Email/Text: DLILBANKPRTCYGROUP@ameren.com | Mar 24 2023 20:26:00 | AMEREN ILLINOIS, PO BOX 88034, CHICAGO, IL 60680-1034 |
| 17787870 | + | Email/Text: bankruptcies@andanet.com | Mar 24 2023 20:26:00 | ANDA PHARMACEUTICALS INC, 2915 WESTON ROAD, WESTON, FL 33331-3627 |
| 17787920 | + | Email/Text: renate.eberl@anton-paar.com | Mar 24 2023 20:27:00 | ANTON PAAR USA INC, 10215 TIMBER RIDGE DR, ASHLAND, VA 23005-8135 |
| 17788019 | + | Email/Text: carnathanJL@archildrens.org | Mar 24 2023 20:27:00 | ARKANSAS CHILDRENS HOSPITAL, 1 CHILDRENS WAY, LITTLE ROCK, AR 72202-3500 |
| 17788121 | | EDI: ATTWIREBK.COM | Mar 25 2023 00:20:00 | AT&T, PO BOX 5019, CAROL STREAM, IL 60197-5019 |
| 17788122 | + | EDI: ATTWIREBK.COM | Mar 25 2023 00:20:00 | AT&T Corp, One AT&T Way, Bedminister, NJ 07921-2694 |
| 17788123 | + | EDI: CINGMIDLAND.COM | Mar 25 2023 00:20:00 | AT&T Mobility LLC, 1025 Lenox Park Blvd NE, Atlanta, GA 30319-5309 |
| 17788154 | + | Email/Text: student_loans@augusta.edu | Mar 24 2023 20:26:00 | AUGUSTA UNIVERSITY, 1120 15TH STREETHSB160, AUGUSTA, GA 30912-0004 |
| 17788173 | | Email/Text: bwyatt@automationdirect.com | Mar 24 2023 20:26:00 | AUTOMATION DIRECT, PO BOX 402417, ATLANTA, GA 30384-2417 |
| 17788196 | | Email/Text: ShdMbx-LegalMail@axiscapital.com | Mar 24 2023 20:26:00 | AXIS Insurance Company, 10000 Avalon Blvd., Suite 200, Alpharetta, GA 30009 |
| 17787601 | + | Email/Text: odel_frett@agilent.com | Mar 24 2023 20:27:00 | Agilent Technologies, Kelly Moran, 2850 Centerville Road, Wilmington, DE 19808-1610 |
| 17787604 | + | Email/Text: odel_frett@agilent.com | Mar 24 2023 20:27:00 | Agilent Technologies Inc., Anne Dougherty - Contracts Specialist, 2850 Centerville Road, Wilmington, DE 19808-1610 |
| 17787605 | + | Email/Text: odel_frett@agilent.com | Mar 24 2023 20:27:00 | Agilent Technologies Inc., Heath Swieczkowski, |

| | | | |
|---|---|---|---|
| | | | 2850 Centerville Road, Wilmington, DE 19808-1610 |
| 17787606 | + Email/Text: odel_frett@agilent.com | Mar 24 2023 20:27:00 | Agilent Technologies, Inc., Anne Dougherty, 2850 Centerville Road, Washington, DE 19808-1610 |
| 17787654 | EDI: ALDEPREV | Mar 25 2023 00:20:00 | Alabama Dept of Revenue, Attn Legal Division, 50 North Ripley St, Montgomery, AL 36104 |
| 17787858 | + Email/Text: arlegal@amtrustgroup.com | Mar 24 2023 20:26:00 | AmTrust North America, 800 Superior Avenue, 21st Floor, Cleveland, OH 44114-2613 |
| 17787801 | + Email/Text: DLILBANKRUPTCYGROUP@ameren.com | Mar 24 2023 20:26:00 | Ameren Illinois, 300 Liberty, Peoria, IL 61602-1404 |
| 17787871 | + Email/Text: bankruptcies@andanet.com | Mar 24 2023 20:26:00 | Anda, Inc., 2915 Weston Road, Weston, FL 33331-3627 |
| 17788010 | + EDI: AZDEPREV.COM | Mar 25 2023 00:20:00 | Arizona Department of Revenue, 1600 West Monroe Street, Phoenix, AZ 85007-2650 |
| 17788011 | + EDI: AZDEPREV.COM | Mar 25 2023 00:20:00 | Arizona Department of Revenue, 1600 West Montroe Street, Phoenix, AZ 85007-2650 |
| 17788012 | + Email/Text: oac@azdeq.gov | Mar 24 2023 20:26:00 | Arizona Dept of Environmental Quality, 1110 W. Washington St., Phoenix, AZ 85007-2953 |
| 17788013 | + EDI: AZDEPREV.COM | Mar 25 2023 00:20:00 | Arizona Dept of Revenue, Attn Bankruptcy Dept, 1600 West Monroe St, Phoenix, AZ 85007-2650 |
| 17788023 | EDI: ARKDEPREV.COM | Mar 25 2023 00:20:00 | Arkansas Dept of Finance & Administration, RLC Mailing Address, PO Box 1272, Little Rock, AR 72203-1272 |
| 17788024 | + EDI: ARKDEPREV.COM | Mar 25 2023 00:20:00 | Arkansas Dept of Finance & Administration, 1509 West 7th St, Little Rock, AR 72201-3933 |
| 17792317 | Email/Text: donna.duncan2@balladhealth.org | Mar 24 2023 20:26:00 | JOHNSTON MEMORIAL HOSPITAL, 16000 JOHNSTON MEMORIAL DRIVE, ABINGDON, VA 24211 |
| 17788269 | + EDI: BANKAMER2.COM | Mar 25 2023 00:20:00 | BANK OF AMERICA, 135 S LASALLE ST, CHICAGO, IL 60603-4157 |
| 17788334 | + Email/Text: eft@bayareahospital.org | Mar 24 2023 20:26:00 | BAY AREA HOSPITAL, 1775 THOMPSON ROAD, COOS BAY, OR 97420-2198 |
| 17788339 | + Email/Text: cbobankruptcy@baycare.org | Mar 24 2023 20:26:00 | BAYCARE HEALTH SYSTEM INC, 2985 DREW STREET, CLEARWATER, FL 33759-3012 |
| 17788414 | + Email/Text: Credit.Application@BerlinPackaging.com | Mar 24 2023 20:27:00 | BERLIN PACKAGING LLC, Andrew Berlin, 525 West Monroe Street, Chicago, IL 60661-3648 |
| 17788298 | Email/Text: rcmbr@bjc.org | Mar 24 2023 20:26:00 | BARNES-JEWISH HOSPITAL, 4249 CLAYTON AVE SUITE 310, SAINT LOUIS, MO 63110 |
| 17788703 | Email/Text: melanicrawford@brookshires.com | Mar 24 2023 20:26:00 | BROOKSHIRE GROCERY COMPANY, 1600 WEST SOUTHWEST LOOP 323, TYLER, TX 75701-8500 |
| 17788270 | + EDI: BANKAMER2.COM | Mar 25 2023 00:20:00 | Bank of America, 3950 Paysphere Circle, Chicago, IL 60674-0001 |
| 17788271 | + EDI: BANKAMER2.COM | Mar 25 2023 00:20:00 | Bank of America N.A., Bank of America Securities, Inc., Whitney M. Fraga, Senior Vice President, 135 S LaSalle St, Chicago, IL 60603-4177 |
| 17788272 | + EDI: BANKAMER2.COM | Mar 25 2023 00:20:00 | Bank of America N.A., 135 S LaSalle St, Chicago, IL 60603-4157 |
| 17788273 | + EDI: BANKAMER2.COM | Mar 25 2023 00:20:00 | Bank of America N.A., 3950 Paysphere Circle, Chicago, IL 60674-0001 |
| 17788274 | + EDI: BANKAMER2.COM | Mar 25 2023 00:20:00 | Bank of America N.A., Bank of America |

|  |  |  |  |
|---|---|---|---|
|  |  |  | Corporate Center, 100 North Tryon Street, Charlotte, NC 28255-0001 |
| 17788373 | + | Email/Text: robert_manspeizer@bd.com | |
|  |  | Mar 24 2023 20:26:00 | Becton, Dickinson and Company, Thomas Koning, 1 Becton Drive, Franklin Lakes, NJ 07417-1815 |
| 17788739 |  | Email/Text: ccasdorph@buckeyepowersales.com | |
|  |  | Mar 24 2023 20:26:00 | Buckeye Power Sales, PO Box 489, BLACKLICK, OH 43004-0489 |
| 17788807 |  | EDI: CALTAX.COM | |
|  |  | Mar 25 2023 00:23:00 | CA Franchise Tax Board, Business Entity Bankruptcy MS A345, PO Box 2952, Sacramento, CA 95812-2952 |
| 17788806 |  | EDI: CALTAX.COM | |
|  |  | Mar 25 2023 00:23:00 | CA Franchise Tax Board, Bankruptcy Section MS A340, PO Box 2952, Sacramento, CA 95812-2952 |
| 17788916 | + | Email/Text: j.phillips@capital-drug | |
|  |  | Mar 24 2023 20:26:00 | CAPITAL WHOLESALE DRUG CO, 873 WILLIAMS AVE, GRANDVIEW HEIGHTS, OH 43212-3850 |
| 17788927 | + | Email/Text: abigail.rivera@cardinalhealth.com | |
|  |  | Mar 24 2023 20:27:00 | CARDINAL HEALTH P.R. 120 INC, PO BOX 366211ATTN ACCOUNTS PAYABLE, SAN JUAN, PR 00936-6211 |
| 17788971 |  | Email/Text: bankruptcy.litigation@carrier.com | |
|  |  | Mar 24 2023 20:25:00 | CARRIER CORPORATION, PO BOX 93844, CHICAGO, IL 60673-3844 |
| 17788989 |  | Email/Text: n.jelmberg@cascadeeyeskin.com | |
|  |  | Mar 24 2023 20:26:00 | CASCADE EYE & SKIN CENTERS PC, 1703 S MERIDIAN STE 101, PUYALLUP, WA 98371-7590 |
| 17789084 | + | Email/Text: rfox@ciscale.com | |
|  |  | Mar 24 2023 20:26:00 | CENTRAL ILLINOIS SCALE COMPANY, PO BOX 3158, DECATUR, IL 62524-3158 |
| 17789103 | + | Email/Text: msanchez@cesarcastillo.com | |
|  |  | Mar 24 2023 20:26:00 | CESAR CASTILLO INC, SAN JUAN INDUSTRIAL PARKPO BOX 191149, S, SAN JUAN, PR 00919-1149 |
| 17789227 | + | Email/Text: Bankruptcy@childrenswi.org | |
|  |  | Mar 24 2023 20:27:00 | CHILDRENS HOSPITAL OF WISCONSIN, PO BOX 1997, MILWAUKEE, WI 53201-1997 |
| 17789229 |  | Email/Text: CMHBankruptcy@cmh.edu | |
|  |  | Mar 24 2023 20:25:00 | CHILDRENS MERCY HOSPITAL, 2401 GILLHAM RDPHARMACY DEPARTMENT, KANSAS CITY, MO 64108 |
| 17789500 |  | Email/Text: comedbankruptcygroup@exeloncorp.com | |
|  |  | Mar 24 2023 20:26:00 | COMED, PO BOX 6111, CAROL STREAM, IL 60197-6111 |
| 17789532 | + | Email/Text: lkunze@compeyecare.com | |
|  |  | Mar 24 2023 20:27:00 | COMPREHENSIVE EYECARE OF CENTRAL OH, OF CENTRAL OHIO, 450 ALKYRE RUN DR STE 100, WESTERVILLE, OH 43082-6910 |
| 17789539 |  | Email/Text: Bankruptcymail@marylandtaxes.gov | |
|  |  | Mar 24 2023 20:26:00 | COMPTROLLER OF MARYLAND, REVENUE ADMINISTRATION DIVISION, 110 CARROLL ST, ANNAPOLIS, MD 21411-0001 |
| 17789538 |  | Email/Text: Bankruptcymail@marylandtaxes.gov | |
|  |  | Mar 24 2023 20:26:00 | Comptroller of Maryland, 301 W. Preston Street Room 409, Baltimore, MD 21201-2373 |
| 17789537 |  | Email/Text: Bankruptcymail@marylandtaxes.gov | |
|  |  | Mar 24 2023 20:26:00 | Comptroller of Maryland, Revenue Administration Center, Taxpayer Service Center, 110 Carroll St, Annapolis, MD 21411-0001 |
| 17789562 |  | Email/Text: custsvc@connecticutchildrens.org | |
|  |  | Mar 24 2023 20:26:00 | CONNECTICUT CHILDRENS MED CTR, 282 WASHINGTON ST, HARTFORD, CT 06106-3322 |
| 17789563 |  | Email/Text: mouellette@ctcleanroom.com | |
|  |  | Mar 24 2023 20:26:00 | CONNECTICUT CLEAN ROOM CO, 32 VALLEY STREET, PO BOX 840, BRISTOL, CT 06011-0840 |
| 17789565 |  | Email/Text: DRS.Bankruptcy@ct.gov | |
|  |  | Mar 24 2023 20:26:00 | Connecticut Department of Revenue, 450 Columbus Blvd Suite 1, Hartford, CT 06103 |
| 17789566 |  | Email/Text: DRS.Bankruptcy@ct.gov | |
|  |  | Mar 24 2023 20:26:00 | Connecticut Department of Revenue Services, Department of Revenue Srvices, 450 Columbus |

|  |  |  |  |
|---|---|---|---|
|  |  |  | Blvd., Ste 1, Hartford, CT 06103 |
| 17789583 |  | Email/Text: mflanagan@consilio.com | |
|  |  | Mar 24 2023 20:26:00 | CONSILIO, 1828 L ST SW STE 1070, ACCOUNTS RECEIVABLE DEPARTMENT, WASHINGTON, DC 20036 |
| 17789593 |  | Email/Text: CreditNotices@contrariancapital.com | |
|  |  | Mar 24 2023 20:26:00 | CONTRARIAN FUNDS LLC, 411 WEST PUTNAM AVE, SUITE 425, GREENWICH, CT 06830 |
| 17789687 | + | Email/Text: CRA_AR@crai.com | |
|  |  | Mar 24 2023 20:26:00 | CRA INTERNATIONAL INC, 200 CLARENDON STREET, BOSTON, MA 02116-5092 |
| 17789709 |  | Email/Text: USAccountsReceivable@croda.com | |
|  |  | Mar 24 2023 20:26:00 | Croda, Inc., 300-AColumbus Circle, Edison, NJ 08837 |
| 17789730 |  | Email/Text: bankruptcy@dsservices.com | |
|  |  | Mar 24 2023 20:26:00 | CRYSTAL SPRINGS, PO BOX 660579, DALLAS, TX 75266-0579 |
| 17789740 |  | Email/Text: cls-bankruptcy@wolterskluwer.com | |
|  |  | Mar 24 2023 20:26:00 | CT CORPORATION SYSTEM, PO BOX 4349, CAROL STREAM, IL 60197-4349 |
| 17788836 | + | EDI: CALTAXFEE | |
|  |  | Mar 25 2023 00:20:00 | California Department of Tax and Fee Administratio, 450 N Street, Sacramento, CA 95814-4311 |
| 17788835 |  | EDI: CALTAXFEE | |
|  |  | Mar 25 2023 00:20:00 | California Department of Tax and Fee Administratio, Special Operations Bankruptcy Team MIC 7, PO Box 942879, Sacramento, CA 94279-0074 |
| 17788834 |  | EDI: CALTAXFEE | |
|  |  | Mar 25 2023 00:20:00 | California Department of Tax and Fee Administratio, Account Information Group MIC 29, PO Box 942879, Sacramento, CA 94279-0029 |
| 17788837 | + | Email/Text: Jessica.Diedesch@calepa.ca.gov | |
|  |  | Mar 24 2023 20:27:00 | California Environmental Protection Agency, Headquarters Building, 1001 I Street, P.O. Box 2815, Sacramento, CA 95812-2815 |
| 17788841 | + | EDI: CALTAX.COM | |
|  |  | Mar 25 2023 00:23:00 | California Franchise Tax Board, 3321 Power Inn Road, Sacramento, CA 95826-3890 |
| 17788846 |  | EDI: CALTAXFEE | |
|  |  | Mar 25 2023 00:20:00 | California State Board of Equalization, Legal Department, 450 N Street, MIC 121, PO Box 942879, Sacramento, CA 94279-0121 |
| 17789048 |  | EDI: VERIZONCOMB.COM | |
|  |  | Mar 25 2023 00:20:00 | Cellco Partnerships, dba Verizon Wireless, Legal and External Affairs, One Verizon Way, VC52S413, Basking Ridge, NJ 07920-1097 |
| 17789104 |  | Email/Text: msanchez@cesarcastillo.com | |
|  |  | Mar 24 2023 20:26:00 | Cesar Castillo Inc., P.O. Box 191149, San Juan, PR 00919-1149 |
| 17789461 | + | Email/Text: bankruptcy@coag.gov | |
|  |  | Mar 24 2023 20:27:00 | Colorado Attorney General, Attn Bankruptcy Department, Ralph L Carr Colorado Judicial Building, 1300 Broadway, 10th Fl, Denver, CO 80203-2104 |
| 17789463 |  | EDI: CODEPREV.COM | |
|  |  | Mar 25 2023 00:20:00 | Colorado Department of Revenue, Colorado Department of Revenue, 1375 Sherman St, Denver, CO 80261-0004 |
| 17789464 |  | EDI: CODEPREV.COM | |
|  |  | Mar 25 2023 00:20:00 | Colorado Department of Revenue, Executive Directors Office (Physical Add, PO Box 17087, Denver, CO 80217-0087 |
| 17789466 |  | EDI: CODEPREV.COM | |
|  |  | Mar 25 2023 00:20:00 | Colorado Dept of Revenue, Executive Directors Office (Physical Add, 1375 Sherman St, Denver, CO 80261-0004 |
| 17789491 |  | EDI: COMCASTCBLCENT | |
|  |  | Mar 25 2023 00:20:00 | Comcast, PO BOX 37601, PHILADELPHIA, PA 19101-0601 |
| 17789492 | + | EDI: COMCASTCBLCENT | |
|  |  | Mar 25 2023 00:20:00 | Comcast Cable Communications Management, 1701 JFK Blvd, 20th Floor, Philadelphia, PA 19103-2858 |

| | | | |
|---|---|---|---|
| 17789498 | | Email/Text: comedbankruptcygroup@exeloncorp.com | |
| | | | Mar 24 2023 20:26:00 | Comed, 2 Lincoln Ctr Ste 1, Oakbrook Terrace, IL 60181-4803 |
| 17789513 | + | Email/Text: comedbankruptcygroup@exeloncorp.com | |
| | | | Mar 24 2023 20:26:00 | Commonwealth Edison Company, 440 S Lasalle St, Chicago, IL 60605-1028 |
| 17789518 | + | Email/Text: clark.jesse@ky.gov | |
| | | | Mar 24 2023 20:26:00 | Commonwealth of KY Department of Revenue, Legal Support Branch, PO Box 5222, Frankfort, KY 40602-5222 |
| 17789553 | + | Email/Text: traci.cowles@concur.com | |
| | | | Mar 24 2023 20:26:00 | Concur Technologies, Inc., Melanie Morgan, 18400 N.E. Union Hill Road, Redmond, WA 98052-3332 |
| 17789554 | + | Email/Text: traci.cowles@concur.com | |
| | | | Mar 24 2023 20:26:00 | Concur Technologies, Inc., 18400 N. E. Union Hill Road, Richmond, WA 98052-3332 |
| 17789807 | | Email/Text: mkipp@dakdrug.com | |
| | | | Mar 24 2023 20:26:00 | DAKOTA DRUG INC, PO BOX 877, ANOKA, MN 55303-0877 |
| 17789875 | + | EDI: DCGOVT | |
| | | | Mar 25 2023 00:20:00 | DC Office of Tax and Revenue, 1101 4th Street SW Suite 250, Washington, DC 20024-4457 |
| 17789875 | + | Email/Text: angela.coleman@dc.gov | |
| | | | Mar 24 2023 20:26:00 | DC Office of Tax and Revenue, 1101 4th Street SW Suite 250, Washington, DC 20024-4457 |
| 17789878 | + | Email/Text: dchbk@uptaingroup.com | |
| | | | Mar 24 2023 20:25:00 | DCH REGIONAL MED CTR, 809 UNIVERSITY BLVD EASTATTN PHARMACY, TUSCALOOSA, AL 35401-2071 |
| 17789894 | + | Email/Text: bncedi@deaconess.com | |
| | | | Mar 24 2023 20:26:00 | DEACONESS HOSPITAL, 600 MARY STATTN A/P, EVANSVILLE, IN 47747-0001 |
| 17789957 | | Email/Text: rdecaneva@deltaind.net | |
| | | | Mar 24 2023 20:26:00 | DELTA INDUSTRIES INC, 5235 KATRINE AVE, DOWNERS GROVE, IL 60515 |
| 17790006 | + | EDI: AZDEPREV.COM | |
| | | | Mar 25 2023 00:20:00 | DEPT OF REVENUE AZ, PO BOX 29009, PHOENIX, AZ 85038-9009 |
| 17790009 | | Email/Text: ecfnotices@dor.mo.gov | |
| | | | Mar 24 2023 20:25:00 | DEPT OF REVENUE MO, CENTRAL PROCESSING BUREAU, PO BOX 840, JEFFERSON CITY, MO 65105-0840 |
| 17790010 | | EDI: MSDOR | |
| | | | Mar 25 2023 00:20:00 | DEPT OF REVENUE MS, PO BOX 23075, JACKSON, MS 39225-3075 |
| 17790181 | | Email/Text: legal@dowellgroup.com | |
| | | | Mar 24 2023 20:25:00 | DOWELLGROUP-MPG LLC, 101 ERFORD ROAD, SUITE 300, CAMP HILL, PA 17011 |
| 17789933 | + | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | |
| | | | Mar 24 2023 20:27:00 | Delaware Division of Corporations, 401 Federal Street,, Suite 4, John G Townsend Bldg, Dover, DE 19901-3639 |
| 17789939 | + | Email/Text: DOSDOC_BANKRUPTCY@STATE.DE.US | |
| | | | Mar 24 2023 20:27:00 | Delaware Secretary of State, Division of Corporations, Franchise Tax, PO Box 898, Dover, DE 19903-0898 |
| 17821705 | + | Email/Text: michael.brittingham@delaware.gov | |
| | | | Mar 24 2023 20:26:00 | Department of Labor, Division of Unemployment Insurance, P.O. Box 9953, Wilmington, DE 19809-0953 |
| 17789986 | | EDI: IRS.COM | |
| | | | Mar 25 2023 00:20:00 | Department of the Treasury, Inernal Revenue Service, Ogden, UT 84201-0009 |
| 17790325 | | Email/Text: bankruptcynotices@ecolab.com | |
| | | | Mar 24 2023 20:26:00 | ECOLAB, P.O. BOX 70343, CHICAGO, IL 60673-0343 |
| 17796129 | | Email/Text: wps_bankruptcy@bradycorp.com | |
| | | | Mar 24 2023 20:25:00 | SETON IDENTIFICATION PRODUCTS, PO BOX 95904, CHICAGO, IL 60694-5904 |
| 17790509 | | Email/Text: adriennekuhl@eurofinsus.com | |
| | | | Mar 24 2023 20:26:24 | Eurofins Lancaster Laboratories, Inc., 2425 New Holland Pike, Lancaster, PA 17601 |
| 17790505 | | Email/Text: adriennekuhl@eurofinsus.com | |
| | | | Mar 24 2023 20:26:24 | Eurofins Lancaster Laboratories, Inc., Antoine Balland, Neal Salerno & Alessand, 2425 New |

District/off: 0311-1                     User: admin                          Page 123 of 202
Date Rcvd: Mar 24, 2023                  Form ID: van043                      Total Noticed: 7137

Holland Pike, Lancaster, PA 17601

| | | | |
|---|---|---|---|
| 17790506 | | Email/Text: adriennekuhl@eurofinsus.com | |
| | | Mar 24 2023 20:26:24 | Eurofins Lancaster Laboratories, Inc., Brian A. Wiggins, 2425 New Holland Pike, Lancaster, PA 17601 |
| 17790507 | | Email/Text: adriennekuhl@eurofinsus.com | |
| | | Mar 24 2023 20:26:24 | Eurofins Lancaster Laboratories, Inc., Michael J. McDowell, 2425 New Holland Pike, Lancaster, PA 17601 |
| 17790508 | | Email/Text: adriennekuhl@eurofinsus.com | |
| | | Mar 24 2023 20:26:24 | Eurofins Lancaster Laboratories, Inc., Neal S., 2425 New Holland Pike, Lancaster, PA 17601 |
| 17790578 | + | Email/Text: see@eyeassociateswp.com | |
| | | Mar 24 2023 20:26:00 | EYE ASSOCIATES OF WINTER PARK, 1928 HOWELL BRANCH RD, WINTER PARK, FL 32792-1013 |
| 17790625 | + | Email/Text: c.busack@ecop.us | |
| | | Mar 24 2023 20:26:00 | EYE CONSULTANTS OF PA, 1 GRANITE POINT DRIVE SUITE 100, WYOMISSING, PA 19610-1992 |
| 17790660 | | Email/Text: ejohnson@eyesfl.com | |
| | | Mar 24 2023 20:25:00 | EYE SPECIALISTS OF MID FLORIDA, 407 AVENUE K SEWELCH DANIEL MD, WINTER HAVEN, FL 33880-4126 |
| 17790669 | + | Email/Text: wmeeks@esccsurgery.com | |
| | | Mar 24 2023 20:27:00 | EYE SURGERY CENTER OF CHATTANOOGA LLC, 7268 JARNIGAN ROAD SUITE 104, CHATTANOOGA, TN 37421-3096 |
| 17790700 | + | Email/Text: bankruptcy@luxotticaretail.com | |
| | | Mar 24 2023 20:25:00 | EyeMed, Jen Schrantz (Weitzel), 4000 Luxottica Place, Cincinnati, OH 45040-8114 |
| 17791051 | | EDI: CALTAX.COM | |
| | | Mar 25 2023 00:23:00 | FRANCHISE TAX BOARD, PO BOX 942857, SACRAMENTO, CA 94257-0531 |
| 17791073 | | Email/Text: teresa@frechetteeye.com | |
| | | Mar 24 2023 20:25:00 | FRECHETTE EYE CENTER, 951 N MAIN ST, FRANKLIN, IN 46131 |
| 17790963 | + | EDI: FLDEPREV.COM | |
| | | Mar 25 2023 00:20:00 | Florida Department of Revenue, 5050 West Tennessee Street, Talahassee, FL 32399-0100 |
| 17790965 | | EDI: FLDEPREV.COM | |
| | | Mar 25 2023 00:20:00 | Florida Dept of Revenue, Attn Bankruptcy Dept, 5050 West Tennessee St, Tallahassee, FL 32399-0100 |
| 17791256 | | EDI: GADEPTOFREV.COM | |
| | | Mar 25 2023 00:20:00 | Georgia Department of Revenue, 1800 Century Blvd NE, Atlanta, GA 30345 |
| 17791260 | | EDI: GADEPTOFREV.COM | |
| | | Mar 25 2023 00:20:00 | Georgia Dept of Revenue, Attn Bankruptcy Dept, 1800 Century Blvd., Atlanta, GA 30345 |
| 17791304 | | Email/Text: controller@girton.com | |
| | | Mar 24 2023 20:26:00 | GIRTON MANUFACTURING CO INC, BOX 900, 160 WEST MAIN STREET, MILLVILLE, PA 17846 |
| 17791354 | + | Email/Text: patricemeyer@pricechopper.com | |
| | | Mar 24 2023 20:26:00 | GOLUB CORPORATION, PO BOX 1074, SCHENECTADY, NY 12301-1074 |
| 17791433 | + | Email/Text: ginger.wiegand@gfclinic.com | |
| | | Mar 24 2023 20:26:00 | GREAT FALLS CLINIC, 1400 29TH ST S, GREAT FALLS, MT 59405-5316 |
| 17791445 | + | Email/Text: donna.duncan2@balladhealth.org | |
| | | Mar 24 2023 20:26:00 | GREENEVILLE COMMUNITY HOSPITAL EAST, 1420 TUSCULUM BLVD, GREENEVILLE, TN 37745-4279 |
| 17789333 | | Email/Text: KRATKYN@STLOUIS-MO.GOV | |
| | | Mar 24 2023 20:26:00 | City of St. Louis, Earnings and Payroll Tax Division, 1200 Market Street, Room 410, St. Louis, MO 63101 |
| 17791253 | | Email/Text: bankruptcy@law.ga.gov | |
| | | Mar 24 2023 20:26:00 | Georgia Attorney General, Attn Bankruptcy Department, 40 Capital Square, SW, Atlanta, GA 30334-1300 |
| 17791898 | + | Email/Text: bill@htsafetyshoes.com | |
| | | Mar 24 2023 20:26:00 | HY TEST SAFETY SHOE SERVICE, 7330 N 60TH STREET, MILWAUKEE, WI 53223-4629 |
| 17791900 | | EDI: WFFC2 | |

|  |  |  |  |
|---|---|---|---|
|  |  | Mar 25 2023 00:20:00 | HYG FINANCIAL SERVICES INC - OR, 800 Walnut St, Des Moines, IA 50309-3605 |
| 17791901 | + EDI: WFFC.COM |  |  |
|  |  | Mar 25 2023 00:20:00 | HYG FINANCIAL SERVICES, INC., PO BOX 35701, BILLINGS, MT 59107-5701 |
| 17791971 | Email/Text: rev.bankruptcy@illinois.gov |  |  |
|  |  | Mar 24 2023 20:26:00 | Illinois Department of Revenue, Bankruptcy Unit, PO Box 19035, Springfield, IL 62794-9035 |
| 17791972 | Email/Text: rev.bankruptcy@illinois.gov |  |  |
|  |  | Mar 24 2023 20:26:00 | Illinois Department of Revenue, Willard Ice Building 101 West Jefferson, Springfiled, IL 62702 |
| 17791974 | Email/Text: rev.bankruptcy@illinois.gov |  |  |
|  |  | Mar 24 2023 20:26:00 | Illinois Dept of Revenue, Attn Bankruptcy Unit, James R Thompson Center - Concourse Leve, 100 West Randolph Street, Chicago, IL 60601-3274 |
| 17791981 | Email/Text: bankruptcygc@ilsos.gov |  |  |
|  |  | Mar 24 2023 20:26:00 | Illinois Secretary of State, Jesse White, 213 State Capitol, Springfield, IL 62756 |
| 17792002 | Email/Text: jkeller@imperialdistributors.com |  |  |
|  |  | Mar 24 2023 20:26:00 | IMPERIAL DISTRIBUTORS INC, 150 BLACKSTONE RIVER ROAD, WORCESTER, MA 01607 |
| 17792042 | Email/Text: RCSBankruptcies@IUHealth.org |  |  |
|  |  | Mar 24 2023 20:26:00 | Indiana University Health, 340 W 10th Street, Indianapolis, IN 46202 |
| 17792116 | Email/Text: collections@igs.com |  |  |
|  |  | Mar 24 2023 20:27:00 | Interstate Gas Supply Inc., 6100 Emerald Pkwy, Dublin, OH 43016 |
| 17792135 | Email/Text: IDR.Bankruptcy@ag.iowa.gov |  |  |
|  |  | Mar 24 2023 20:27:00 | Iowa Department of Revenue, Hoover State Office Building, 1305 E Walnut, Des Moines, IA 50319 |
| 17792154 | Email/Text: bankruptcy2@ironmountain.com |  |  |
|  |  | Mar 24 2023 20:26:00 | IRON MOUNTAIN, PO BOX 27128, NEW YORK, NY 10087-7128 |
| 17792155 | Email/Text: bankruptcy2@ironmountain.com |  |  |
|  |  | Mar 24 2023 20:26:00 | IRON MOUNTAIN RECORDS MANAGEMENT, PO BOX 915004, DALLAS, TX 75391-5004 |
| 17791938 | + Email/Text: bankruptcynotices@tax.idaho.gov |  |  |
|  |  | Mar 24 2023 20:26:00 | Idaho State Tax Commission, 800 E. Park Blvd, Plaza IV, Boise, ID 83712-7763 |
| 17791937 | + Email/Text: bankruptcynotices@tax.idaho.gov |  |  |
|  |  | Mar 24 2023 20:26:00 | Idaho State Tax Commission, 800 E Park Blvd, Boise, ID 83712-7763 |
| 17791936 | + Email/Text: bankruptcynotices@tax.idaho.gov |  |  |
|  |  | Mar 24 2023 20:26:00 | Idaho State Tax Commission, Attn Bankruptcy Dept, PO Box 36, Boise, ID 83722-0410 |
| 17792034 | + Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV |  |  |
|  |  | Mar 24 2023 20:27:00 | Indiana Department of Revenue, PO Box 7206, Indianapolis, IN 46207-7206 |
| 17792033 | + Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV |  |  |
|  |  | Mar 24 2023 20:27:00 | Indiana Department of Revenue, 100 N Senate Ave IGCN Room N105, Indianapolis, IN 46204-2217 |
| 17792036 | + Email/Text: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV |  |  |
|  |  | Mar 24 2023 20:27:00 | Indiana Dept of Revenue, Bankruptcy Section MS 108, 100 N Senate Ave N240, Indianapolis, IN 46204-2231 |
| 17792287 | + Email/Text: mstinson@johnsoncityeye.com |  |  |
|  |  | Mar 24 2023 20:26:00 | JOHNSON CITY EYE SURGERY CENTER, 110 MED TECH PARKWAY SUITE 2, JOHNSON CITY, TN 37604-4004 |
| 17792457 | + Email/Text: cbadding@keesafety.com |  |  |
|  |  | Mar 24 2023 20:26:00 | KEE SAFETY INC, 100 STRADTMAN ST, BUFFALO, NY 14206-2665 |
| 17792514 | Email/Text: AR@KEYENCE.COM |  |  |
|  |  | Mar 24 2023 20:26:00 | KEYENCE CORP OF AMERICA, DEPT CH 17128, PALATINE, IL 60055-7128 |
| 17792668 | Email/Text: knna-us.credit@kuehne-nagel.com |  |  |
|  |  | Mar 24 2023 20:26:29 | KUEHNE & NAGEL SERVICES LTD, PO BOX 2039, CAROL STREAM, IL 60132-2039 |
| 17792458 | + Email/Text: cbadding@keesafety.com |  |  |
|  |  | Mar 24 2023 20:26:00 | Kee Safety, Inc., Micah Brill, 100 Stradtman Street, Buffalo, NY 14206-2665 |
| 17792493 | + Email/Text: clark.jesse@ky.gov |  |  |

| | | | |
|---|---|---|---|
| | | Mar 24 2023 20:26:00 | Kentucky Department of Revenue, 501 High Street, Baton Rouge, KY 40601-2103 |
| 17792498 | Email/Text: clark.jesse@ky.gov | | |
| | | Mar 24 2023 20:26:00 | Kentucky Dept of Revenue, Attn Bankruptcy Dept, 501 High St, Frankfort, KY 40601-2103 |
| 17792515 | + Email/Text: AR@KEYENCE.COM | | |
| | | Mar 24 2023 20:26:00 | Keyence Corporation of America, Jax Thompson, 669 River Drive, Suite 403, Elmwood Park, NJ 07407-1361 |
| 17792891 | + Email/Text: accounting@lifelinepharm.com | | |
| | | Mar 24 2023 20:27:00 | LIFELINE PHARMACEUTICALS LLC, 1301 NW 84 AVESUITE 101, MIAMI, FL 33126-1516 |
| 17792939 | + Email/Text: smelton@loscasc.com | | |
| | | Mar 24 2023 20:25:00 | LIVONIA OUTPATIENT SURGERY CENTER, 33400 WEST SIX MILE RD STE B, LIVONIA, MI 48152-3165 |
| 17793018 | EDI: RMSC.COM | | |
| | | Mar 25 2023 00:20:00 | LOWES, PO BOX 530954, ATLANTA, GA 30353-0954 |
| 17792890 | + Email/Text: accounting@lifelinepharm.com | | |
| | | Mar 24 2023 20:27:00 | Lifeline Pharmaceuticals LLC, Rick Nielsen, 1301 NW 84th Ave, Suite 101, Miami, FL 33126-1516 |
| 17792989 | + Email/Text: landrys@ag.louisiana.gov | | |
| | | Mar 24 2023 20:26:00 | Louisiana Attorney General, Attn Bankruptcy Department, PO Box Box 94005, Baton Rouge, LA 70804-9005 |
| 17792996 | + EDI: LADOR | | |
| | | Mar 25 2023 00:20:00 | Louisiana Department of Revenue, 617 North Third Street, Boston, LA 70802-5432 |
| 17792998 | + EDI: LADOR | | |
| | | Mar 25 2023 00:20:00 | Louisiana Dept of Revenue, Attn Bankruptcy Division, 617 N 3rd St, Baton Rouge, LA 70802-5432 |
| 17793063 | Email/Text: info@mac-mod.com | | |
| | | Mar 24 2023 20:26:00 | MAC MOD ANALYTICAL INC, PO BOX 587, CHADDS FORD, PA 19317 |
| 17793333 | Email/Text: DLRevCycEntCorTeam@mayo.edu | | |
| | | Mar 24 2023 20:26:00 | MAYO CLINIC FLORIDA, 4500 SAN PABLO ROAD, JACKSONVILLE, FL 32224 |
| 17793389 | Email/Text: BkNotice@McKesson.com | | |
| | | Mar 24 2023 20:26:00 | McKesson Corporation, Attn SVP and CFO, US Pharmaceutical, 6555 State Highway 161, Irving, TX 75037 |
| 17793390 | Email/Text: BkNotice@McKesson.com | | |
| | | Mar 24 2023 20:26:00 | McKesson Corporation, Attn SVP, Strategic Pricing & Manufactur, 6555 State Highway 161, Irving, TX 75037 |
| 17793391 | Email/Text: BkNotice@McKesson.com | | |
| | | Mar 24 2023 20:26:00 | McKesson Corporation, Britt Vitalone, 6555 State Highway 161, Irving, TX 75037 |
| 17793392 | Email/Text: BkNotice@McKesson.com | | |
| | | Mar 24 2023 20:26:00 | McKesson Corporation, Matt Dumke, 6555 State Highway 161, Irving, TX 75037 |
| 17793617 | Email/Text: cbryant@mikart.com | | |
| | | Mar 24 2023 20:26:00 | Mikart, LLC, Michael S. Kallelis, 1750 Chattahoochee Avenue, Atlanta, GA 30318 |
| 17793619 | Email/Text: cbryant@mikart.com | | |
| | | Mar 24 2023 20:26:00 | Mikart, LLC., Mitchell Tonik, 1750 Chattahoochee Avenue, Atlanta, GA 30318 |
| 17793708 | + Email/Text: DFAS.bankruptcynotices@dss.mo.gov | | |
| | | Mar 24 2023 20:26:00 | MISSOURI DEPARTMENT OF SOCIAL SERVICES, KERI BALLEW, 615 HOWERTON COURT, JEFFERSON CITY, MO 65109-6806 |
| 17793741 | Email/Text: legal@modeln.com | | |
| | | Mar 24 2023 20:26:00 | MODEL N INC, Errol Hunter, 777 Mariners Island Blvd., Suite 300, San Mateo, CA 94404 |
| 17793742 | Email/Text: legal@modeln.com | | |
| | | Mar 24 2023 20:26:00 | Model N, Inc., 777 Mariners Island Blvd., Suite 300, San Mateo, CA 94404 |
| 17793122 | Email/Text: compliancebk.mrs@maine.gov | | |
| | | Mar 24 2023 20:26:00 | Maine Revenue Services, PO Box 1060, Augusta, ME 04332-1060 |
| 17793289 | EDI: MASSDOR | | |
| | | Mar 25 2023 00:20:00 | Massachusetts Department of Revenue, Mass. Dept. of Revenue, Attn Bankruptcy Unit, PO Box 9564, Boston, MA 02114-9564 |

| | | | |
|---|---|---|---|
| 17793287 | + EDI: MASSDOR | | |
| | | Mar 25 2023 00:20:00 | Massachusetts Department of Revenue, Attn Bankruptcy Unit/Litigation Bureau, 100 Cambridge St 7th Floor, Boston, MA 02114-2592 |
| 17793290 | + EDI: MASSDOR | | |
| | | Mar 25 2023 00:20:00 | Massachusetts Department of Revenue, 100 Cambridge Street, Boston, MA 02114-2509 |
| 17793526 | + Email/Text: New-accounts@metrohmusa.com | | |
| | | Mar 24 2023 20:26:19 | Metrohm USA. Inc., Larry Tucker, 6555 Pelican Creek Circle, Riverview, FL 33578-8653 |
| 17793551 | ^ MEBN | | |
| | | Mar 24 2023 20:24:47 | Michigan Attorney General, Attn Bankruptcy Department, G. Mennen Williams Building, 525 W. Ottawa St., P.O. Box 30212, Lansing, MI 48909-7712 |
| 17793559 | + Email/Text: MarcsBankruptcyUnit@michigan.gov | | |
| | | Mar 24 2023 20:26:00 | Michigan Dept of Treasury, Revenue & Collections Division, PO Box 30199, Lansing, MI 48909-7699 |
| 17793675 | + EDI: MINNDEPREV.COM | | |
| | | Mar 25 2023 00:20:00 | Minnesota Dept of Revenue, 600 Robert St N, St Paul, MN 55146-1176 |
| 17793674 | + EDI: MINNDEPREV.COM | | |
| | | Mar 25 2023 00:20:00 | Minnesota Dept of Revenue, Attn Bankruptcy Dept, 600 N Robert St, St Paul, MN 55146-1176 |
| 17793696 | EDI: MSDOR | | |
| | | Mar 25 2023 00:20:00 | Mississippi Department of Revenue, Attn Bankruptcy Section, PO Box 22808, Jackson, MS 39225-2808 |
| 17793706 | + Email/Text: ecfnotices@dor.mo.gov | | |
| | | Mar 24 2023 20:25:00 | Missouri Department of Revenue, PO Box 475, Jefferson City, MO 65105-0475 |
| 17793707 | Email/Text: ecfnotices@dor.mo.gov | | |
| | | Mar 24 2023 20:25:00 | Missouri Department of Revenue, PO Box 700, Jefferson City, MO 65105-0700 |
| 17793712 | + Email/Text: ecfnotices@dor.mo.gov | | |
| | | Mar 24 2023 20:25:00 | Missouri Dept of Revenue, Attn Bankruptcy Unit, Harry S Truman State Office Building, 301 W High St, Jefferson City, MO 65101-1517 |
| 17793973 | + Email/Text: delinquencycontrol@nihfcu.org | | |
| | | Mar 24 2023 20:27:00 | NATIONAL INSTITUTE OF HEALTH, 9000 ROCKVILLE PK BLDG 14A, BETHESDA, MD 20892-0002 |
| 17793972 | + Email/Text: delinquencycontrol@nihfcu.org | | |
| | | Mar 24 2023 20:27:00 | NATIONAL INSTITUTE OF HEALTH, 9000 Rockville Pike Bldg 14A, Bethesda, MD 20892-0002 |
| 17794060 | + Email/Text: NEDOJ@nebraska.gov | | |
| | | Mar 24 2023 20:25:00 | Nebraska Attorney General, Attn Bankruptcy Department, 2115 State Capitol, P.O. Box 98920, Lincoln, NE 68509 |
| 17794062 | Email/Text: Rev.BNC@nebraska.gov | | |
| | | Mar 24 2023 20:25:00 | Nebraska Department of Revenue, Nebraska State Office 301 Centennial Mal, Lincoln, NE 68508 |
| 17794063 | Email/Text: Rev.BNC@nebraska.gov | | |
| | | Mar 24 2023 20:25:00 | Nebraska Department of Revenue, PO Box 94818, Lincoln, NE 68509-4818 |
| 17794065 | Email/Text: Rev.BNC@nebraska.gov | | |
| | | Mar 24 2023 20:25:00 | Nebraska Dept of Revenue, Attn Bankruptcy Unit, Nebraska State Office Building, 301 Centennial Mall South, Lincoln, NE 68508 |
| 17794066 | Email/Text: Rev.BNC@nebraska.gov | | |
| | | Mar 24 2023 20:25:00 | Nebraska Dept of Revenue, Attn Bankruptcy Unit, PO Box 94818, Lincoln, NE 68509-4818 |
| 17794111 | Email/Text: npt.ar@netzsch.com | | |
| | | Mar 24 2023 20:26:00 | NETZSCH Premier Technologies LLC, 125 PICKERING WAY, EXTON, PA 19341 |
| 17794112 | Email/Text: npt.ar@netzsch.com | | |
| | | Mar 24 2023 20:26:00 | Netzsch Premier Technologies, LLC, Randall M. Smith, 125 Pickering Way, Exton, PA 19341 |
| 17794286 | Email/Text: PGLNSGBankruptcy@wecenergygroup.com | | |
| | | Mar 24 2023 20:26:00 | North Shore Gas, 200 East Randolph, Chicago, IL 60601 |
| 17794306 | + Email/Text: epollard@nomshealthcare.com | | |
| | | Mar 24 2023 20:27:00 | NORTHERN OHIO MEDICAL SPECIALISTS LLC, 3004 HAYES AVE, SANDUSKY, OH |

|  |  |  |  |
|---|---|---|---|
|  |  |  | 44870-5321 |
| 17794029 | + | Email/Text: dl-csgbankruptcy@charter.com | |
|  |  |  | Mar 24 2023 20:27:00 | Navisite LLC, 400 Minuteman Road, Andover, MA 01810-1093 |
| 17794121 | + | Email/Text: tax-bankruptcy@tax.state.nv.us | |
|  |  |  | Mar 24 2023 20:26:00 | Nevada Dept of Taxation, Attn Bankruptcy Dept, 1550 College Pkwy Ste 115, Carson City, NV 89706-7939 |
| 17794148 | + | Email/Text: bankruptcycoordinator@dep.nj.gov | |
|  |  |  | Mar 24 2023 20:26:00 | New Jersey Dept of Environmental Protection, 401 East State St., Trenton, NJ 08608-1501 |
| 17794149 | + | Email/Text: NJTax.BNCnoticeonly@treas.nj.gov | |
|  |  |  | Mar 24 2023 20:26:00 | New Jersey Division of Taxation, 50 Barrack Street, Trenton, NJ 08695-0001 |
| 17794162 | + | Email/Text: nys.dtf.bncnotice@tax.ny.gov | |
|  |  |  | Mar 24 2023 20:27:00 | New York Department of Taxation and Finance, Building 9 W A Harriman Campus, Albany, NY 12227-0001 |
| 17794175 | | Email/Text: nys.dtf.bncnotice@tax.ny.gov | |
|  |  |  | Mar 24 2023 20:27:00 | New York State Dept of Taxation and Finance, Bankruptcy/Special Procedures Section, PO Box 5300, Albany, NY 12205-0300 |
| 17794174 | + | Email/Text: nys.dtf.bncnotice@tax.ny.gov | |
|  |  |  | Mar 24 2023 20:27:00 | New York State Dept of Taxation and Finance, Attn Office of Counsel, Building 9, WA Harriman Campus, Albany, NY 12227-0001 |
| 17794260 | + | EDI: NCDEPREV.COM | |
|  |  |  | Mar 25 2023 00:20:00 | North Carolina Department of Revenue, 501 North Wilmington Street, Raleigh, NC 27604-8002 |
| 17794265 | | EDI: NCDEPREV.COM | |
|  |  |  | Mar 25 2023 00:20:00 | North Carolina Dept of Revenue, Attn Bankruptcy Dept, PO Box 25000, Raleigh, NC 27640-0640 |
| 17794264 | + | EDI: NCDEPREV.COM | |
|  |  |  | Mar 25 2023 00:20:00 | North Carolina Dept of Revenue, Attn Bankruptcy Dept, 501 N Wilmington St, Raleigh, NC 27604-8002 |
| 17792032 | | Email/Text: INAGBankruptcy@atg.in.gov | |
|  |  |  | Mar 24 2023 20:26:00 | Indiana Attorney General, Attn Bankruptcy Department, Indiana Govt Center South, 302 West Washington St 5th Fl, Indianapolis, IN 46204 |
| 17794441 | + | Email/Text: bankruptcynoticing@osumc.edu | |
|  |  |  | Mar 24 2023 20:26:00 | OHIO STATE UNIV MEDICAL CTR, 660 ACKERMAN ROADPO BOX 183104, COLUMBUS, OH 43202-4500 |
| 17794446 | + | Email/Text: OI-AR@xyleminc.com | |
|  |  |  | Mar 24 2023 20:25:00 | OI CORPORATION, 151 GRAHAM ROAD, COLLEGE STATION, TX 77845-9654 |
| 17794584 | + | Email/Text: jane@prorx.net | |
|  |  |  | Mar 24 2023 20:26:00 | OSBORN DRUGS, PO BOX 31, MIAMI, OK 74355-0031 |
| 17794418 | + | Email/Text: USTPRegion03.WL.ECF@USDOJ.GOV | |
|  |  |  | Mar 24 2023 20:26:00 | Office of the United States Trustee Delaware, 844 King St Ste 2207, Lockbox 35, Wilmington, DE 19801-3519 |
| 17794428 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | |
|  |  |  | Mar 24 2023 20:26:00 | Ohio Attorney General, Attn Bankruptcy Department, 30 E. Broad St. 14th Fl, Columbus, OH 43215-3414 |
| 17794432 | | Email/Text: Bankruptcy.notices@tax.state.oh.us | |
|  |  |  | Mar 24 2023 20:26:00 | Ohio Department of Taxation, Attn Compliance Business Tax Division, PO Box 2678, Columbus, OH 43216-2678 |
| 17794433 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | |
|  |  |  | Mar 24 2023 20:26:00 | Ohio Department of Taxation, 4485 Northland Ridge Blvd, Columbus, OH 43229-6596 |
| 17794434 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | |
|  |  |  | Mar 24 2023 20:26:00 | Ohio Dept of Taxation, Attn Bankruptcy Division Rebecca Daum, 30 East Broad Street, 21st Floor, Columbus, OH 43215-3414 |
| 17794435 | + | Email/Text: Bankruptcy.notices@tax.state.oh.us | |
|  |  |  | Mar 24 2023 20:26:00 | Ohio Dept of Taxation, Tax Commissioners Office, 30 East Broad Street, 22nd Floor, Columbus, OH 43215-3414 |
| 17794458 | | Email/Text: pam.dizikes@deq.ok.gov | |
|  |  |  | Mar 24 2023 20:26:00 | Oklahoma Dept of Environmental Quality, PO Box 1677, Oklahoma City, OK 73101-1677 |

District/off: 0311-1        User: admin        Page 128 of 202

Date Rcvd: Mar 24, 2023        Form ID: van043        Total Noticed: 7137

| | | | |
|---|---|---|---|
| 17794552 | + | EDI: ORREV.COM | |
| | | | Mar 25 2023 00:20:00   Oregon Dept of Revenue, Attn Bankruptcy Unit, 955 Center St NE, Salem, OR 97301-2554 |
| 17794612 | + | Email/Text: steven_celentano@oxfordcorp.com | |
| | | | Mar 24 2023 20:25:00   Oxford Global Resources, LLC, 100 Cummings Center, Suite 206L Beverly, MA 01915-6115 |
| 17794647 | | Email/Text: sbrokiewicz@packaging-specialties.com | |
| | | | Mar 24 2023 20:26:00   PACKAGING SPECIALTIES INC, W130 N10751 WASHINGTON DRIVE, GERMANTOWN, WI 53022-4447 |
| 17794752 | | Email/Text: ljandacek@particletechlabs.com | |
| | | | Mar 24 2023 20:26:00   PARTICLE TECHNOLOGY LABS, ATTN ACCOUNTING DEPT, 555 ROGERS ST, DOWNERS GROVE, IL 60515 |
| 17794751 | | Email/Text: ljandacek@particletechlabs.com | |
| | | | Mar 24 2023 20:26:00   Particle Technology Group, LLC, Lisa Jandacek, 555 Rogers Street, Downers Grove, IL 60515 |
| 17795234 | | Email/Text: legal@propharmagroup.com | |
| | | | Mar 24 2023 20:25:00   ProPharma Group, 8717 W. 110th St., Suite 300, Overland Park, KS 66210 |
| 17795249 | | Email/Text: EBN@providence.org | |
| | | | Mar 24 2023 20:25:00   PROVIDENCE MILWAUKIE HOSPITAL, 10150 SE 32ND AVENUE, MILWAUKIE, OR 97222 |
| 17795246 | | Email/Text: EBN@providence.org | |
| | | | Mar 24 2023 20:25:00   PROVIDENCE HEALTH AND SERVICES - OREGON, 1111 CRATER LAKE AVEPROVIDENCE MEDFORD M, MEDFORD, OR 97504 |
| 17795247 | | Email/Text: EBN@providence.org | |
| | | | Mar 24 2023 20:25:00   PROVIDENCE HOLY CROSS MEDICAL CENTER, 15031 RINALDI STATTN PHARMACY, MISSION HILLS, CA 91345 |
| 17795250 | | Email/Text: bankruptcy@unum.com | |
| | | | Mar 24 2023 20:25:00   PROVIDENT LIFE AND ACCIDENT INS CO, RETAIL LOCKBOX DEPARTMENT, PO BOX 740592, ATLANTA, GA 30374-0592 |
| 17795269 | | Email/Text: PSEGLongIslandBankruptcy@pseg.com | |
| | | | Mar 24 2023 20:26:00   PSEG LONG ISLAND, PO BOX 9039, HICKSVILLE, NY 11802-9039 |
| 17795557 | + | Email/Text: courtney@salemretina.com | |
| | | | Mar 24 2023 20:25:00   RETINA CONSULTANTS LLP, WESTFALL ANDREW C, 2450 12TH ST SE, SALEM, OR 97302-2152 |
| 17795582 | + | Email/Text: R.Wilton@retinawv.com | |
| | | | Mar 24 2023 20:26:00   RETINA CONSULTANTS PLLC, PO BOX 3970, CHARLESTON, WV 25339-3970 |
| 17795634 | | Email/Text: rvcltd.office@gmail.com | |
| | | | Mar 24 2023 20:26:00   RETINAL VITREAL CONSULTANTS, 2600 S MICHIGAN AVESUITE 212, CHICAGO, IL 60616 |
| 17795716 | + | Email/Text: pconaty@ritehite.com | |
| | | | Mar 24 2023 20:26:00   RITE HITE ARBON EQUIPMENT, C/O ARBON EQUIPMENT CORP, 25464 NETWORK PL, CHICAGO, IL 60673-1254 |
| 17795652 | ^ | MEBN | |
| | | | Mar 24 2023 20:24:48   Rhode Island Division of Taxation, One Capitol Hill, Providence, RI 02908-5816 |
| 17795925 | + | Email/Text: marnie@saltlakeretina.com | |
| | | | Mar 24 2023 20:27:00   SALT LAKE RETINA, 3855 W 7800 SOUTH SUITE 100DOUGLAS S. ME, WEST JORDAN, UT 84088-5560 |
| 17795935 | | Email/Text: newlsrfi@email.wal-mart.com | |
| | | | Mar 24 2023 20:26:00   SAMS CLUB, BANK OF AMERICA, PO BOX 50787, ST LOUIS, MO 63150-0787 |
| 17795941 | + | Email/Text: info@sloeyemd.com | |
| | | | Mar 24 2023 20:26:00   SAN LUIS OBISPO EYE ASSOCIATES, 234 HEATHER COURT, STE 1028054345970, TEMPLETON, CA 93465-9790 |
| 17796054 | + | Email/Text: bgallup@snco.com | |
| | | | Mar 24 2023 20:26:00   SCIENTIFIC NOTEBOOK COMPANY, P O BOX 238, STEVENSVILLE, MI 49127-0238 |
| 17796221 | | Email/Text: ar@shoesforcrews.com | |
| | | | Mar 24 2023 20:26:29   SHOES FOR CREWS LLC, PO BOX 504634, ST LOUIS, MO 63150-4634 |
| 17796462 | | Email/Text: ar@southsidecontrol.com | |

| | | | |
|---|---|---|---|
| | | Mar 24 2023 20:25:00 | SOUTH SIDE CONTROL SUPPLY CO, 488 N MILWAUKEE AVE, CHICAGO, IL 60654-7923 |
| 17796489 | + Email/Text: pdustin@southsidecfs.com | Mar 24 2023 20:27:00 | SOUTHSIDE CENTER FOR SIGHT, 701 E COUNTY LINE RD SUITE 202, GREENWOOD, IN 46143-1071 |
| 17796533 | + Email/Text: patientliabilitysupportteam@spectrumhealth.org | Mar 24 2023 20:26:00 | SPECTRUM-HEALTH, 100 MICHIGAN ST N.E, GRAND RAPIDS, MI 49503-2560 |
| 17796549 | Email/Text: MCLAUGHLIN@SPRELEC.COM | Mar 24 2023 20:27:00 | SPRINGFIELD ELECTRIC, PO BOX 4106, SPRINGFIELD, IL 62708-4106 |
| 17796595 | + Email/Text: dawn.sanborn@stantec.com | Mar 24 2023 20:27:00 | STANTEC, 13980 COLLECTIONS CENTER DR, CHICAGO, IL 60693-0001 |
| 17796607 | EDI: ALDEPREV | Mar 25 2023 00:20:00 | STATE OF AL, BUSINESS PRIVILEGE TAX SECTION, PO BOX 327320, MONTGOMERY, AL 36132-7320 |
| 17787652 | EDI: ALDEPREV | Mar 25 2023 00:20:00 | Alabama Department of Revenue, 50 N. Ripley Street, Montgomery, AL 36104 |
| 17796610 | EDI: FLDEPREV.COM | Mar 25 2023 00:20:00 | STATE OF FLORIDA - DEPARTMENT OF REVENUE, BANKRUPTCY SECTION, PO BOX 6668, Tallahassee, FL 32314-6668 |
| 17796750 | + Email/Text: Customer.ServiceVHS@uhsinc.com | Mar 24 2023 20:26:00 | SUMMERLIN HOSPITAL MEDICAL CENTER PHARM, 657 TOWN CENTER DRIVE, LAS VEGAS, NV 89144-6367 |
| 17796830 | Email/Text: skelly@systemdesignassociates.com | Mar 24 2023 20:26:00 | SYSTEM DESIGN ASSOCIATES, 300 LACKAWANNA AVE STE 4, WOODLAND PARK, NJ 07424 |
| 17796093 | + Email/Text: secbankruptcy@sec.gov | Mar 24 2023 20:26:00 | Securities & Exchange Commission, Secretary of the Treasury, 100 F St NE, Washington, DC 20549-2000 |
| 17796439 | + Email/Text: bankruptcy@scag.gov | Mar 24 2023 20:26:00 | South Carolina Attorney General, Attn Bankruptcy Department, P.O. Box 11549, Columbia, SC 29211-1549 |
| 17796440 | + EDI: SCAROLNADEPREV | Mar 25 2023 00:20:00 | South Carolina Department of Revenue, 300 A Outlet Pointe Boulevard, Columbia, SC 29210-5666 |
| 17796440 | + Email/Text: BankruptcyLegal@dor.sc.gov | Mar 24 2023 20:26:00 | South Carolina Department of Revenue, 300 A Outlet Pointe Boulevard, Columbia, SC 29210-5666 |
| 17796443 | + EDI: SCAROLNADEPREV | Mar 25 2023 00:20:00 | South Carolina Dept of Revenue, 300A Outlet Pointe Blvd, Columbia, SC 29210-5666 |
| 17796443 | + Email/Text: BankruptcyLegal@dor.sc.gov | Mar 24 2023 20:26:00 | South Carolina Dept of Revenue, 300A Outlet Pointe Blvd, Columbia, SC 29210-5666 |
| 17796442 | + EDI: SCAROLNADEPREV | Mar 25 2023 00:20:00 | South Carolina Dept of Revenue, Corporate Tax, PO Box 125, Columbia, SC 29202-0125 |
| 17796442 | + Email/Text: BankruptcyLegal@dor.sc.gov | Mar 24 2023 20:26:00 | South Carolina Dept of Revenue, Corporate Tax, PO Box 125, Columbia, SC 29202-0125 |
| 17821704 | + Email/Text: REV_Bankruptcy_General@state.de.us | Mar 24 2023 20:26:00 | State of Delaware, Division of Revenue, 820 N. French Street, 8th Floor, Wilmington, DE 19801-3509 |
| 17796611 | + EDI: HITAX | Mar 25 2023 00:23:00 | State of Hawaii, Oahu Office, 830 Punchbowl Street, Princess Ruth Keelikolani Building, Honolulu, HI 96813-5095 |
| 17796615 | + EDI: LADOR | Mar 25 2023 00:20:00 | State of Louisiana, Department of Revenue, PO Box 201, Baton Rouge, LA 70821-0201 |
| 17796625 | + Email/Text: bankruptcycoordinator@dep.nj.gov | Mar 24 2023 20:26:00 | State of New Jersey Department of Environmental Pr, 401 East State St, Trenton, NJ 08608-1501 |

| | | | |
|---|---|---|---|
| 17796740 | + Email/Text: scwabcn@scwa.com | Mar 24 2023 20:26:00 | Suffolk County Water Authority, 4060 Sunrise Highway, Oakdale, NY 11769-1005 |
| 17796951 | Email/Text: brian.wagner@terumomedical.com | Mar 24 2023 20:25:00 | TERUMO MEDICAL CORPORATION, 265 DAVIDSON AVEUE, SUITE 320, SOMERSET, NJ 08873 |
| 17796953 | Email/Text: newclient@testamericainc.com | Mar 24 2023 20:26:00 | TESTAMERICA LABORATORIES INC, PO BOX 204290, DALLAS, TX 75320-4290 |
| 17796971 | Email/Text: pacer@cpa.state.tx.us | Mar 24 2023 20:26:00 | Texas Comptroller of Public Accounts, Attn Bankruptcy Section, Lyndon B Johnson State Office Building, 111 East 17th St, Austin, TX 78774 |
| 17796973 | Email/Text: pacer@cpa.state.tx.us | Mar 24 2023 20:26:00 | Texas Comptroller of Public Accounts, Lyndon B Johnson State Office Bldg, 111 East 17th Street, Austin, TX 78774 |
| 17796972 | Email/Text: pacer@cpa.state.tx.us | Mar 24 2023 20:26:00 | Texas Comptroller of Public Accounts, Office of the Attorney General, Bankruptcy - Collections Division, PO Box 13528, Capitol Station, Austin, TX 78711-3548 |
| 17796985 | EDI: TEXASHEALTH.COM | Mar 25 2023 00:20:00 | TEXAS HEALTH HARRIS METHODIST, 1301 PENNSYLVANIA AVE, FORT WORTH, TX 76104-2122 |
| 17797001 | + Email/Text: credit@thedoctorsclinic.com | Mar 24 2023 20:26:00 | THE DOCTORS CLINIC, 9621 RIDGETOP BLVD NW, SILVERDALE, WA 98383-8502 |
| 17797253 | + Email/Text: BANKRUPTCY.NOTICE@tmcmed.org | Mar 24 2023 20:27:00 | TRUMAN MEDICAL CTR HOSP HILL, 2301 HOLMES ST, KANSAS CITY, MO 64108-2677 |
| 17797264 | Email/Text: accounting@tsi.com | Mar 24 2023 20:26:00 | TSI INCORPORATED, SDS 12-0764, P.O. BOX 86, MINNEAPOLIS, MN 55486-0764 |
| 17796930 | + EDI: TENNREV | Mar 25 2023 00:20:00 | Tennessee Department of Revenue, 500 Deaderick Street, Nashville, TN 37242-0002 |
| 17796930 | + Email/Text: tdor.bankruptcy@tn.gov | Mar 24 2023 20:25:00 | Tennessee Department of Revenue, 500 Deaderick Street, Nashville, TN 37242-0002 |
| 17796934 | + EDI: TENNREV | Mar 25 2023 00:20:00 | Tennessee Dept of Revenue, David Gerregano, Commisioner, Andrew Jackson State Office Building, 500 Deaderick St, Nashville, TN 37242-0001 |
| 17796934 | + Email/Text: tdor.bankruptcy@tn.gov | Mar 24 2023 20:25:00 | Tennessee Dept of Revenue, David Gerregano, Commisioner, Andrew Jackson State Office Building, 500 Deaderick St, Nashville, TN 37242-0001 |
| 17796933 | + Email/Text: AGBankRevenue@ag.tn.gov | Mar 24 2023 20:26:00 | Tennessee Dept of Revenue, c/o Attorney General, PO Box 20207, Nashville, TN 37202-4015 |
| 17796970 | Email/Text: bankruptcy@tceq.texas.gov | Mar 24 2023 20:26:00 | Texas Commission on Environmental Quality, TCEQ, 12100 Park 35 Circle, Austin, TX 78753 |
| 17797002 | + Email/Text: FGLBKRP@dow.com | Mar 24 2023 20:27:00 | The Dow Chemical Company, 2030 Dow Center, Midland, MI 48674-2030 |
| 17797148 | + Email/Text: sleibfritz@topco.com | Mar 24 2023 20:26:00 | Topco Associates, LLC, 150 Northwest Point Blvd., Elk Grove Village, IL 60007-1015 |
| 17797334 | ^ MEBN | Mar 24 2023 20:24:48 | U.S. Department of Justice, Andrew Warner, 950 Pennsylvania Avenue, NW, Washington, DC 20530-0001 |
| 17797403 | Email/Text: collections@ucdavis.edu | Mar 24 2023 20:26:00 | UNIVERSITY OF CALIF DAVIS, 1 SHIELDS AVE1220 TUPPER HALL, DAVIS, CA 95616 |
| 17797423 | Email/Text: bankruptcy@unum.com | Mar 24 2023 20:25:00 | UNUM LIFE INSURANCE COMPANY OF AMERICA, PO BOX 406946, ATLANTA, GA 30384-6946 |

| | | | |
|---|---|---|---|
| 17797477 | + Email/Text: BANKRUPTCYTEAM@CBP.DHS.GOV | Mar 24 2023 20:26:00 | US CUSTOMS AND BORDER PROTECTION, FINES, PENALTIES & FORFEITURES OFFICE, 6601 NW 25TH STREET, MAIMI, FL 33122-2232 |
| 17797496 | Email/Text: castelli.kayleen@epa.gov | Mar 24 2023 20:26:00 | US EPA Region 8, 1595 Wynkoop Street, Denver, CO 80202-1129 |
| 17797495 | + Email/Text: peters.milady@epa.gov | Mar 24 2023 20:26:00 | US EPA Region 7, 11201 Renner Blvd, Lenexa, KS 66219-9601 |
| 17797514 | Email/Text: bennettm@usplastic.com | Mar 24 2023 20:26:00 | US PLASTICS CORPORATION, 1390 NEUBRECHT ROAD, LIMA, OH 45801-3196 |
| 17797643 | EDI: UTAHTAXCOMM.COM | Mar 25 2023 00:20:00 | UTAH STATE TAX COMMISSION, 210 N 1950 W, SALT LAKE CITY, UT 84134-0180 |
| 17797422 | + Email/Text: bankruptcy@unum.com | Mar 24 2023 20:25:00 | Unum, Sejal Bhayani, 1 Fountain Square, Chattanooga, TN 37402-1306 |
| 17797956 | Email/Text: Customer.ServiceVHS@uhsinc.com | Mar 24 2023 20:26:00 | VALLEY HOSPITAL MED CENTER, 620 SHADOW LANEATT PHARMACY DEPARTMENT, LAS VEGAS, NV 89106 |
| 17798052 | EDI: VERIZONCOMB.COM | Mar 25 2023 00:20:00 | VERIZON, PO BOX 28003, LEHIGH VALLEY, PA 18002-8003 |
| 17798055 | EDI: VERIZONCOMB.COM | Mar 25 2023 00:20:00 | Verizon WIreless, Legal and External Affairs, One Verizon Way, VC52S413, Basking Ridge, NJ 07920-1097 |
| 17798053 | + EDI: VERIZONCOMB.COM | Mar 25 2023 00:20:00 | Verizon Wireless, 1095 6th Avenue, New York, NY 10036-6704 |
| 17798054 | + EDI: VERIZONCOMB.COM | Mar 25 2023 00:20:00 | Verizon Wireless, 1095 Avenue of the Americas, New York, NY 10036-6704 |
| 17798063 | EDI: VERMNTTAX | Mar 25 2023 00:20:00 | Vermont Dept of Taxes, 133 State St, Montpelier, VT 05633-1401 |
| 17798102 | Email/Text: account.receivable@videojet.com | Mar 24 2023 20:26:00 | Videojet Technologies Inc., Adam Fench, 1500 Mittel Boulevard, Wood Dale, IL 60191-1073 |
| 17798139 | Email/Text: va_tax_bk@harriscollect.com | Mar 24 2023 20:26:00 | Virginia Department of Taxation, Virginia Tax, PO Box 1115, Richmond, VA 23218-1115 |
| 17798142 | + Email/Text: lee.crowell@deq.virginia.gov | Mar 24 2023 20:26:00 | Virginia Dept of Environmental Quality, 1111 East Main Street, Suite 1400, Richmond, VA 23219-3531 |
| 17798141 | Email/Text: va_tax_bk@harriscollect.com | Mar 24 2023 20:26:00 | Virginia department of taxation, PO Box 1114, Richmond, VA 23218-1114 |
| 17798465 | Email/Text: bprice@wweyecenters.com | Mar 24 2023 20:26:00 | WHITEWATER SURGERY CENTER, 1900 CHESTER BLVD., RICHMOND, IN 47374 |
| 17798540 | + Email/Text: Bankruptcy@wsfsbank.com | Mar 24 2023 20:27:00 | WILMINGTON SAVINGS FUND SOCIETY FSB, 500 DELAWARE AVENUE, WILMINGTON, DE 19801-1490 |
| 17798572 | Email/Text: dojbankruptcynoticegroup@doj.state.wi.us | Mar 24 2023 20:25:00 | Wisconsin Attorney General, Attn Bankruptcy Department, Wisconsin Dept. of Justice, 114 East, State Capitol, PO Box 7857, Madison, WI 53707-7857 |
| 17798581 | + Email/Text: hedy@wisvis.com | Mar 24 2023 20:25:00 | WISCONSIN VISION ASSOCIATES, PO BOX 900, BURLINGTON, WI 53105-0900 |
| 17798580 | + Email/Text: hedy@wisvis.com | Mar 24 2023 20:25:00 | WISCONSIN VISION ASSOCIATES, 35263 W STATE ST, BURLINGTON, WI 53105-1255 |
| 17798664 | Email/Text: wyoag.bankruptcyunit@wyo.gov | Mar 24 2023 20:25:00 | Wyoming Attorney General, Attn Bankruptcy Department, 109 State Capitol, Cheyenne, WY 82002 |
| 17798320 | + EDI: WADEPREV.COM | | |

| | | | | |
|---|---|---|---|---|
| | | | Mar 25 2023 00:20:00 | Washington Dept of Revenue, Executive Office, PO Box 47450, Olympia, WA 98504-7450 |
| 17798336 | + | Email/Text: rmcbknotices@wm.com | | |
| | | | Mar 24 2023 20:26:00 | Waste Management of IL, 780 N Kirk Rd., Batavia, IL 60510-1475 |
| 17798390 | | Email/Text: arlegal@amtrustgroup.com | | |
| | | | Mar 24 2023 20:26:00 | Wesco Insurance Company, P.O. Box 318004, CLEVELAND, OH 44131-8004 |
| 17798389 | + | Email/Text: arlegal@amtrustgroup.com | | |
| | | | Mar 24 2023 20:26:00 | Wesco Insurance Company, 800 SUPERIOR AVENUE EAST, 21ST FLOOR, CLEVELAND, OH 44114-2613 |
| 17798411 | | EDI: WVTAX | | |
| | | | Mar 25 2023 00:20:00 | West Virginia State Tax Dept, Attn Legal Division Bankruptcy Unit, PO Box 766, Charleston, WV 25323-0766 |
| 17798412 | + | EDI: WVTAX | | |
| | | | Mar 25 2023 00:20:00 | West Virginia State Tax Dept, The Revenue Center, 1001 Lee St. E., Charleston, WV 25301-1725 |
| 17798555 | + | Email/Text: wci.bankruptcy@windstream.com | | |
| | | | Mar 24 2023 20:27:00 | Windstream, 4001 N Rodney Parham Rd., Little Rock, AR 72212-2490 |
| 17798575 | + | EDI: WISCDEPREV.COM | | |
| | | | Mar 25 2023 00:20:00 | Wisconsin Department of Revenue, 2135 Rimrock Road, Madison, WI 53713-1443 |
| 17798576 | | EDI: WISCDEPREV.COM | | |
| | | | Mar 25 2023 00:20:00 | Wisconsin Department of Revenue, PO Box 8921, Madison, WI 53708-8921 |
| 17798573 | | EDI: WISCDEPREV.COM | | |
| | | | Mar 25 2023 00:20:00 | Wisconsin Department of Revenue, Special Procedures Unit, PO Box 8901, Madison, WI 53708-8901 |
| 17798574 | | EDI: WISCDEPREV.COM | | |
| | | | Mar 25 2023 00:20:00 | Wisconsin Department of Revenue, Special Procedures Unit, PO Box 8906, Madison, WI 53708-8906 |

TOTAL: 314

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| 17787505 | | ADAMS LISA OD, Address on File |
| 17787512 | | ADELSON HOWARD DO PC, Address on File |
| 17787520 | | ADORNETTO ANTHONY OD, Address on File |
| 17787648 | | AL ATTAR LUMA MD, Address on File |
| 17787700 | | ALDEN JAMES MD, Address on File |
| 17787724 | | ALICE SONG MD, Address on File |
| 17787725 | | ALICE T EPITROPOULOS, Address on File |
| 17787736 | | ALLAR ROBERT MD, Address on File |
| 17787762 | | ALMIRA CANN MD, Address on File |
| 17787770 | | ALTMAN GLENN A OD, Address on File |
| 17787786 | | AMALIA M MIRANDA MD, Address on File |
| 17787799 | | AMELIA SCHREIBER, Address on File |
| 17787839 | | AMIRIKIA AREZO MD, Address on File |
| 17787859 | | AMY BREWER, Address on File |
| 17787888 | | ANDREA J KOCHENSPARGER, Address on File |
| 17787889 | | ANDREWS JAMES OD, Address on File |
| 17787898 | | ANIL SETHI OD, Address on File |
| 17787902 | | ANITHA NAKKA, Address on File |
| 17787945 | | APPEL RONA MD, Address on File |
| 17788030 | | ARLENE MURRAY MD, Address on File |
| 17788151 | | AUGUST LARRY MD, Address on File |
| 17788175 | | AVERY ROBERT L MD, Address on File |
| 17788176 | | AVERY ROBERT MD, Address on File |
| 17788202 | | AYER ORION T MD, Address on File |

| | |
|---|---|
| 17787434 | Abbasi, Fareeha, Address on File |
| 17787435 | Abbasi, Sara Lynn, Address on File |
| 17787442 | AbdelMeseh, Joyce Hanna, Address on File |
| 17787452 | Abou-Rjeili, Jacques, Address on File |
| 17787453 | Abraham, Lisha, Address on File |
| 17787454 | Abraham, Luxuly, Address on File |
| 17787455 | Abraham, Michael C, Address on File |
| 17787456 | Abravaya, Jack, Address on File |
| 17787457 | Abreu, Keily, Address on File |
| 17787464 | Abubaker, Shafeek, Address on File |
| 17787465 | Abusaifan, Ghada, Address on File |
| 17787479 | Achoromadu, Innocent C, Address on File |
| 17787481 | Acker, Tracy Lynn, Address on File |
| 17787485 | Acosta, Juan, Address on File |
| 17787486 | Acosta, Xiomara, Address on File |
| 17787496 | Adamczyk, Bogdan Jan, Address on File |
| 17787497 | Adamczyk, Robert, Address on File |
| 17787498 | Adame, Jose Lorenzo, Address on File |
| 17787499 | Adames Nunez, Adalbely, Address on File |
| 17787500 | Adames Peralta, Maria, Address on File |
| 17787501 | Adames, Casilda, Address on File |
| 17787502 | Adames, Manuel, Address on File |
| 17787503 | Adames, Rosmery, Address on File |
| 17787504 | Adames, Ynes, Address on File |
| 17787506 | Adams, Brian Keith, Address on File |
| 17787507 | Adams, Matthew Stephen, Address on File |
| 17787508 | Adams, Shanice Nichole, Address on File |
| 17787509 | Adamson, Sean, Address on File |
| 17787510 | Addagulla, Swapna, Address on File |
| 17787511 | Addu, Alvin, Address on File |
| 17787513 | Adelstein, Gilbert W., Address on File |
| 17787514 | Adeoye, OlaLekan, Address on File |
| 17787515 | Aderman, Shelley Sue, Address on File |
| 17787516 | Adjei, Ernest, Address on File |
| 17787517 | Adkins, Elizabeth Ann, Address on File |
| 17787521 | Adorno Jr, Victor, Address on File |
| 17787522 | Adorno, Jessica Marie, Address on File |
| 17787560 | Advani, Mansi Jagdish, Address on File |
| 17787564 | Aele, Manohar, Address on File |
| 17787579 | Affeldt, Richard, Address on File |
| 17787588 | Afrifa, Franklin, Address on File |
| 17787596 | Ageton, Tina Marie, Address on File |
| 17787598 | Aggarwal, Bhavna, Address on File |
| 17787608 | Agnew, Makyiah Maree, Address on File |
| 17787609 | Agnihotram, Raja Lakshmi Srinivas, Address on File |
| 17787610 | Ahamed, Ishrat, Address on File |
| 17787611 | Ahir, Arjun J, Address on File |
| 17787612 | Ahmad, Masroor, Address on File |
| 17787613 | Ahmad, Zanera, Address on File |
| 17787614 | Ahmed, Anam, Address on File |
| 17787615 | Ahmed, Mansoor, Address on File |
| 17787618 | Aikins, Monica, Address on File |
| 17787634 | Akasapu, Prem Sagar, Address on File |
| 17787635 | Akdemir Akgun, Cigdem, Address on File |
| 17787636 | Akella, Sushma, Address on File |
| 17787638 | Akhtar, Muhammad Azhar, Address on File |
| 17787645 | Aksamit, Brian Joseph, Address on File |
| 17787647 | Al Amin, Ramon Khalil, Address on File |
| 17787658 | Alam, Maleka, Address on File |
| 17787659 | Alam, Mohammad Fakrul, Address on File |
| 17787663 | Alaniz-Medina, Elena, Address on File |
| 17787664 | Alapa, Nimota, Address on File |
| 17787677 | Alatriste Cuellar, Francisco, Address on File |

| | |
|---|---|
| 17787678 | Albanir, Alan R, Address on File |
| 17787685 | Albert, Emily N, Address on File |
| 17787686 | Albert, Hailey Mae, Address on File |
| 17787687 | Alberti, Donna Marissa, Address on File |
| 17787691 | Albright, Joseph, Address on File |
| 17787696 | Alcantara, Adelina Yanga, Address on File |
| 17787697 | Alcerro, Gloria, Address on File |
| 17787698 | Alcocer Ramirez, Josue, Address on File |
| 17787703 | Alejo, Pascual, Address on File |
| 17787704 | Aleman-Saavedra, Karen, Address on File |
| 17787709 | Alexakis, Angelo John, Address on File |
| 17787711 | Alexander, Jahmal C, Address on File |
| 17787712 | Alexander, Jaison P, Address on File |
| 17787713 | Alexander, Pamela L., Address on File |
| 17787714 | Alexander, Richard Wayne, Address on File |
| 17787715 | Alexandris, Antonios, Address on File |
| 17787716 | Alexis, Francisco, Address on File |
| 17787718 | Alfaro, Kevin, Address on File |
| 17787719 | Alfaro-Burger, Karen G, Address on File |
| 17787720 | Alfino, Mike, Address on File |
| 17787722 | Ali, Ahmer, Address on File |
| 17787723 | Ali, Hatim, Address on File |
| 17787739 | Allen, Damon D, Address on File |
| 17787740 | Allen, Donnaa, Address on File |
| 17787741 | Allen, Ian Wayne, Address on File |
| 17787742 | Allen, James E, Address on File |
| 17787743 | Allen, Katerina Ariana, Address on File |
| 17787744 | Allen, Michael Lee, Address on File |
| 17787745 | Allen, Mitchell W, Address on File |
| 17787761 | Almgren, Scott E, Address on File |
| 17787763 | Almond, Jonnee T, Address on File |
| 17787764 | Almonte Brito, Glorive, Address on File |
| 17787765 | Almonte, Dustin, Address on File |
| 17787768 | Alsaeed, Hamad Saeed, Address on File |
| 17787774 | Alvarado Ruiz, Angel L, Address on File |
| 17787775 | Alvarado, Francisco Leonel, Address on File |
| 17787776 | Alvarado, Romney, Address on File |
| 17787777 | Alvarez De Liz, Yeniffer, Address on File |
| 17787778 | Alvarez, Yinette, Address on File |
| 17787779 | Alvarez-Rosas, Nicole Marie, Address on File |
| 17787783 | Alward, Matthew G, Address on File |
| 17787784 | Alwood-Weaver, Rachael Elizabeth, Address on File |
| 17787785 | Alzate, Alberto, Address on File |
| 17787787 | Amanuel, Aster, Address on File |
| 17787788 | Amarah, Nabil, Address on File |
| 17787832 | Ames, Christopher Edward, Address on File |
| 17787833 | Ames, Sara Jane, Address on File |
| 17787835 | Amin, Deepa, Address on File |
| 17787836 | Amin, Rashmi M., Address on File |
| 17787837 | Aminjanov, Rustam, Address on File |
| 17787838 | Amir, Amilcar, Address on File |
| 17787844 | Amjad, Zeeshan, Address on File |
| 17787847 | Amos, Ken A, Address on File |
| 17787848 | Amparo Zuniga, Gloria, Address on File |
| 17787875 | Anderson, Bethany Marie, Address on File |
| 17787876 | Anderson, Christopher Dylon, Address on File |
| 17787877 | Anderson, David, Address on File |
| 17787878 | Anderson, Edward, Address on File |
| 17787879 | Anderson, Evan C, Address on File |
| 17787880 | Anderson, Michael J., Address on File |
| 17787881 | Anderson, Michelle L, Address on File |
| 17787882 | Anderson, Pamela B., Address on File |
| 17787883 | Anderson, Sean A, Address on File |

| | |
|---|---|
| 17787884 | Anderson, Stephenie, Address on File |
| 17787887 | Andrada, Danielle Louise Rimorin, Address on File |
| 17787890 | Andrews, Alexandra, Address on File |
| 17787891 | Andrews, Charles J, Address on File |
| 17787892 | Andringa, Jana K, Address on File |
| 17787895 | Ang, Nellie V, Address on File |
| 17787897 | Angsten, Robert, Address on File |
| 17787901 | Anis, Milad Emile, Address on File |
| 17787903 | Ankum, Kendall, Address on File |
| 17787910 | Ansari, Manzur, Address on File |
| 17787911 | Ansbach, Theresa, Address on File |
| 17787913 | Antczak, Jessica Sara, Address on File |
| 17787919 | Anthony, Robert B, Address on File |
| 17787921 | Anwar, Moina, Address on File |
| 17787943 | Apiratanapimonchai, Umnat, Address on File |
| 17787946 | Appel, Pheobe, Address on File |
| 17787961 | Aragon Espinosa, Ruben D, Address on File |
| 17787962 | Aragon, Stephanie, Address on File |
| 17787968 | Arango, Jhon, Address on File |
| 17787969 | Arango, Judith, Address on File |
| 17787973 | Arce, Anna, Address on File |
| 17787982 | Ardon, Juan C., Address on File |
| 17787984 | Arehart, Christa Ann, Address on File |
| 17787985 | Arellano, Miriam, Address on File |
| 17787986 | Arenal, Belinda, Address on File |
| 17787987 | Arens, Thomas M, Address on File |
| 17787990 | Arevalo Serrano, Luis, Address on File |
| 17787991 | Arevalo, Luis, Address on File |
| 17787992 | Arevalo, Paola Viviana, Address on File |
| 17787996 | Argueta Marquez, Leonardo, Address on File |
| 17787997 | Argueta, Reina, Address on File |
| 17787998 | Arias, Rubiela, Address on File |
| 17788002 | Ariwamwari, Munashe, Address on File |
| 17788015 | Arja, Sarojini Spandana, Address on File |
| 17788034 | Armistead, Katherine Jennings, Address on File |
| 17788039 | Arora, Tanu, Address on File |
| 17788042 | Arriaga, Maria F, Address on File |
| 17788044 | Artalejo, Monique Christine, Address on File |
| 17788058 | Artis, Angela Lenore, Address on File |
| 17788059 | Artis, Corey, Address on File |
| 17788060 | Aruva, Vasumathi, Address on File |
| 17788061 | Arvelo, Radames, Address on File |
| 17788078 | Ashkinadze, Yury M, Address on File |
| 17788084 | Aslam, Farhan, Address on File |
| 17788087 | Asokan, Sangeetha, Address on File |
| 17788094 | Assaf, Regina, Address on File |
| 17788120 | Astudillo, Allison, Address on File |
| 17788125 | Atchason, Kyle M., Address on File |
| 17788128 | Atienza, Ireen Saulo, Address on File |
| 17788129 | Atiq, Riffat, Address on File |
| 17788130 | Atkins, Heather A, Address on File |
| 17788145 | Attluri, Hari Ahlad, Address on File |
| 17788149 | Aubert, Carrie L, Address on File |
| 17788152 | August, Christine L., Address on File |
| 17788157 | Augustin, Michael, Address on File |
| 17788164 | Austin, Michelle R, Address on File |
| 17788177 | Avgerin, Constantine Nicholas, Address on File |
| 17788178 | Avila Mancia, Mariel, Address on File |
| 17788179 | Avila Morales, Victor, Address on File |
| 17788180 | Aviles Aleman, Leydi A, Address on File |
| 17788181 | Avisado, Dawn, Address on File |
| 17788183 | Awad, Doris, Address on File |
| 17788199 | Ayala Machuca, Francisco David, Address on File |

District/off: 0311-1

Date Rcvd: Mar 24, 2023

User: admin

Form ID: van043

Page 136 of 202

Total Noticed: 7137

| | |
|---|---|
| 17788200 | Ayala, Heriberto, Address on File |
| 17788201 | Ayarzagoitia, Adine Sheindl, Address on File |
| 17788203 | Ayers, Addison M, Address on File |
| 17788204 | Ayyappaneni, Somasekhara, Address on File |
| 17788209 | Azad, Mohammad, Address on File |
| 17788216 | BABB JOHN MD PC, Address on File |
| 17788234 | BAHN CHARLES F MD, Address on File |
| 17788241 | BAINS HARSHI MD, Address on File |
| 17788264 | BALYEAT RAY M MD, Address on File |
| 17788277 | BANKS JOEL R OD, Address on File |
| 17788299 | BAROFSKY JONATHAN MD, Address on File |
| 17788305 | BARRY J EDISON DO PC, Address on File |
| 17788314 | BASDEN BARRY OD, Address on File |
| 17788316 | BASILICE VINCENT MD, Address on File |
| 17788365 | BECK ADAM P MD, Address on File |
| 17788366 | BECK JOSEPH MD, Address on File |
| 17788378 | BEEVE SCOTT MD FACS, Address on File |
| 17788400 | BENHAM KURT T MD, Address on File |
| 17788401 | BENITEZ GABRIEL MD, Address on File |
| 17788403 | BENNETT FAY MD, Address on File |
| 17788404 | BENTEVEGNA JOSEPH MD, Address on File |
| 17788418 | BERNSTEIN DANIEL MD, Address on File |
| 17788420 | BERROCAL FERNANDEZ MARIA H MD, Address on File |
| 17788430 | BETH HANDWERGER MD, Address on File |
| 17788450 | BICKEL, MICHAEL D., Address on File |
| 17788451 | BICKOFF COREY MD, Address on File |
| 17788457 | BILL MERTELL, Address on File |
| 17788462 | BINDI CRAIG MD, Address on File |
| 17788478 | BISHOP JOHN E MD, Address on File |
| 17788551 | BOAS SUZANNE OD, Address on File |
| 17788595 | BOPARAI HARRY OD, Address on File |
| 17788628 | BRADLEY A BERTRAM MD, Address on File |
| 17788641 | BRANDON BUSBEE, Address on File |
| 17788646 | BRANT ARTHUR M, Address on File |
| 17788647 | BRAVERMAN STANLEY MD, Address on File |
| 17788649 | BRAVO JAIME MD, Address on File |
| 17788651 | BRAZUS ADAM MD, Address on File |
| 17788652 | BREAUD STEPHEN MD, Address on File |
| 17788653 | BRECHER RUBIN MD LLC, Address on File |
| 17788660 | BRENT E WALKER MD, Address on File |
| 17788663 | BRIAN MCCOLLUM, Address on File |
| 17788686 | BROD ROY B MD, Address on File |
| 17788719 | BROWNMILLER STEVEN OD, Address on File |
| 17788720 | BROWNMILLER STEVEN OD, Address on File |
| 17788755 | BURK LINDA MD, Address on File |
| 17788769 | BURSTEIN DAVID OD, Address on File |
| 17788770 | BURT SANTOS, Address on File |
| 17788783 | BUTLER, ERIC, Address on File |
| 17788791 | BYLAND JEFFERY OD, Address on File |
| 17788793 | BYRD ALAN OD, Address on File |
| 17788215 | Baaly, Brahim, Address on File |
| 17788217 | Baboolal, Teisha, Address on File |
| 17788218 | Baboolal, Udesh, Address on File |
| 17788219 | Baca Navarrete, Carolyn N, Address on File |
| 17788220 | Baccas, Sanjay, Address on File |
| 17788223 | Badalian, Fiodora, Address on File |
| 17788224 | Bader, Hannah Rose, Address on File |
| 17788225 | Bader, Laurie E, Address on File |
| 17788226 | Bader, Martyn, Address on File |
| 17788227 | Badger-Palmer, Kisha Tyrene, Address on File |
| 17788228 | Badura, Lisa K., Address on File |
| 17788229 | Baez Mieses, Kelvyn M, Address on File |
| 17788230 | Baez, Josefa, Address on File |

| | |
|---|---|
| 17788232 | Bagiao, Eliebert, Address on File |
| 17788233 | Bahadur, Ramdularie, Address on File |
| 17788237 | Baig, Atiq Urrahman, Address on File |
| 17788238 | Bailey, Edward Matthais, Address on File |
| 17788239 | Bailey, Mindy E., Address on File |
| 17788242 | Baisden, Vicki Adair, Address on File |
| 17788246 | Baker, Cade, Address on File |
| 17788247 | Baker, Doug Richard, Address on File |
| 17788248 | Baker, Lacricha Niema, Address on File |
| 17788249 | Baker, Nancy Rae, Address on File |
| 17788250 | Baker, Sean William, Address on File |
| 17788251 | Baker, Wanda L., Address on File |
| 17788252 | Baksh, Bashir, Address on File |
| 17788253 | Bakula, Jennifer Ann, Address on File |
| 17788255 | Baldassari, Melissa, Address on File |
| 17788258 | Ball, Alexa L, Address on File |
| 17788259 | Ball, Cynthia A, Address on File |
| 17788260 | Ball, Kimberly A, Address on File |
| 17788261 | Ballard, Dustin, Address on File |
| 17788262 | Balram, Roderick, Address on File |
| 17788276 | Bankhele, Pratik, Address on File |
| 17788278 | Banks, Bernard William, Address on File |
| 17788279 | Banks, Carrie L, Address on File |
| 17788280 | Banks, Stefan L, Address on File |
| 17788284 | Barai, Payal Ashwin, Address on File |
| 17788285 | Barbee, Jerel Elliot, Address on File |
| 17788286 | Barbee, Lornell L, Address on File |
| 17788287 | Barbee, Veronica L, Address on File |
| 17788290 | Barczak, Matthew D, Address on File |
| 17788292 | Barker, Jordan M, Address on File |
| 17788293 | Barker, Shelby J, Address on File |
| 17788295 | Barnes, Danielle, Address on File |
| 17788296 | Barnes, Gerad Kincaid, Address on File |
| 17788297 | Barnes, Martha Jayne, Address on File |
| 17788302 | Barr, James Marton, Address on File |
| 17788303 | Barriero, Sherilyn A., Address on File |
| 17788304 | Barrios, Jesus, Address on File |
| 17788306 | Bartczak, Andrew Jerry, Address on File |
| 17788307 | Bartczak, Halina, Address on File |
| 17788308 | Bartels, Samantha Marie, Address on File |
| 17788309 | Barter, John Douglas, Address on File |
| 17788310 | Barth, Brian G., Address on File |
| 17788311 | Bartley, James Daniel, Address on File |
| 17788312 | Basco, Maria, Address on File |
| 17788315 | Basdeo, Sharon, Address on File |
| 17788319 | Basu, Amitava, Address on File |
| 17788320 | Batista, Leandra D Bejerano, Address on File |
| 17788321 | Batista, Walfrin, Address on File |
| 17788322 | Battersby, Richard Alan, Address on File |
| 17788324 | Battles, Lane, Address on File |
| 17788325 | Baum, Susan Royer, Address on File |
| 17788326 | Bauman, James R, Address on File |
| 17788327 | Baumgartner, Jerry, Address on File |
| 17788328 | Baumle, Joseph J., Address on File |
| 17788333 | Baxter Jr., Hillard, Address on File |
| 17788355 | Beahr, William P, Address on File |
| 17788356 | Beams, Helena Sunny, Address on File |
| 17788357 | Bean, Vashonda L, Address on File |
| 17788358 | Beane, Jon Cody, Address on File |
| 17788361 | Beaulieu, William A, Address on File |
| 17788364 | Becerril, Giovanny Martin, Address on File |
| 17788367 | Beck, Aimee Dawn, Address on File |
| 17788369 | Beckman Jr, Robert W., Address on File |

| | |
|---|---|
| 17788371 | Becraft, Brittany Marie, Address on File |
| 17788380 | Beiler, Maria Ann, Address on File |
| 17788381 | Belaire, Dennis, Address on File |
| 17788382 | Belcher, Bryan, Address on File |
| 17788389 | Beltran Aleman, Carlos Ernesto, Address on File |
| 17788390 | Beltran, Francis Martin, Address on File |
| 17788391 | Benavides, Amalia R, Address on File |
| 17788392 | Benavides, Ernestina, Address on File |
| 17788393 | Benbenek, Raymond Joseph, Address on File |
| 17788407 | Bentley, Mark Everette, Address on File |
| 17788410 | Berger, Katherine R., Address on File |
| 17788413 | Berkovich, David, Address on File |
| 17788416 | Bermudez, Jeffery, Address on File |
| 17788417 | Bernabe, Ronilo F, Address on File |
| 17788419 | Berrios, Maria, Address on File |
| 17788421 | Berry, Susan Louise, Address on File |
| 17788422 | Berry, Tonya Michelle, Address on File |
| 17788423 | Bertrand, Karl, Address on File |
| 17788424 | Beshay, Mariem S, Address on File |
| 17788425 | Bess, Joseph M, Address on File |
| 17788426 | Bess, Kenneth W, Address on File |
| 17788432 | Betty, John Steven, Address on File |
| 17788436 | Bezares, Luis Orlando, Address on File |
| 17788437 | Bezmen, Victor, Address on File |
| 17788438 | Bhagat, Gunjan H, Address on File |
| 17788439 | Bhagat, Nancy Gunjan, Address on File |
| 17788440 | Bham, Shobhana, Address on File |
| 17788441 | Bhardwaj, Yogita, Address on File |
| 17788442 | Bhargava, Shalini, Address on File |
| 17788443 | Bhasin, Parul, Address on File |
| 17788444 | Bhatia, Priya M, Address on File |
| 17788445 | Bhatti, Uzma, Address on File |
| 17788446 | Bhavsar, Dharti H, Address on File |
| 17788447 | Bhojawala, Rohini Pradip, Address on File |
| 17788448 | Bhuiyan, Dawood, Address on File |
| 17788449 | Bhutada, Shiv, Address on File |
| 17788452 | Bierman, Beata, Address on File |
| 17788456 | Bilinski, Kazimierz, Address on File |
| 17788458 | Bill, Michael, Address on File |
| 17788461 | Binder, John M, Address on File |
| 17788477 | Birch, James, Address on File |
| 17788482 | Biyyala, Srinath, Address on File |
| 17788484 | Black, Alexander, Address on File |
| 17788485 | Black, Fred Anton, Address on File |
| 17788486 | Black, William A, Address on File |
| 17788492 | Blackwell, Yolanda Leigh, Address on File |
| 17788493 | Blake, Allison M, Address on File |
| 17788494 | Blake, Althea, Address on File |
| 17788495 | Blaker, Ada, Address on File |
| 17788499 | Blatt, Samuel R, Address on File |
| 17788501 | Blinder, Alejandro, Address on File |
| 17788504 | Bloink, Lynelle Dawn, Address on File |
| 17788505 | Blome, Eric L, Address on File |
| 17788522 | Blythe, Marcie N, Address on File |
| 17788552 | Boblitt, Heather Nicole, Address on File |
| 17788554 | Boccanfuso, Tiana, Address on File |
| 17788555 | Boddapati, Sasidhar, Address on File |
| 17788556 | Boddapati, Subrahmanyam, Address on File |
| 17788561 | Bogdewicz, Jeffrey Walter, Address on File |
| 17788563 | Bogle, Sherry Lynn, Address on File |
| 17788567 | Bojang, Mustapha B, Address on File |
| 17788568 | Bojic, Vladimir, Address on File |
| 17788569 | Boland, Timothy Ryan, Address on File |

| | |
|---|---|
| 17788570 | Boline, Jacob Daniel, Address on File |
| 17788571 | Boll, Christopher, Address on File |
| 17788572 | Bollard, Peter, Address on File |
| 17788573 | Bolle, Daniel Michael, Address on File |
| 17788574 | Bolt, Ruth Ann, Address on File |
| 17788575 | Bolton, Michael, Address on File |
| 17788576 | Bom, Kevin, Address on File |
| 17788577 | Bonaccorsi, Joe P., Address on File |
| 17788578 | Bonanno, Thomas, Address on File |
| 17788579 | Bonaparte, Michelle Diane, Address on File |
| 17788582 | Bond, Patrice Darcel, Address on File |
| 17788583 | Bond, Sharae, Address on File |
| 17788584 | Bond, Sheila, Address on File |
| 17788585 | Bondili, Gayatri, Address on File |
| 17788586 | Bonifacio, Damaris, Address on File |
| 17788587 | Bonilla, Aristides, Address on File |
| 17788588 | Bonilla, Judith, Address on File |
| 17788589 | Bonnett, Maegan Leigh, Address on File |
| 17788591 | Bookbinder, Elizabeth Lynette, Address on File |
| 17788592 | Boone, Laurie E, Address on File |
| 17788593 | Boothe, Douglas S, Address on File |
| 17788597 | Borders, Annette Marie, Address on File |
| 17788598 | Bordes, Woody, Address on File |
| 17788599 | Bork, Angela K, Address on File |
| 17788600 | Bork, Morgan, Address on File |
| 17788601 | Borke, Wesley Paul, Address on File |
| 17788602 | Borowiak, Kathryn Ann, Address on File |
| 17788609 | Bottos, Abdel, Address on File |
| 17788610 | Bottrell, Terry Homer, Address on File |
| 17788611 | Boudreaux, Brophy, Address on File |
| 17788612 | Boulier, Xia Cheng, Address on File |
| 17788615 | Bowers, Jaren Rand, Address on File |
| 17788616 | Bowles, Dakota, Address on File |
| 17788617 | Bowles, Jennifer Elaine, Address on File |
| 17788618 | Bowman, Alisha L, Address on File |
| 17788619 | Bowman, Benita M, Address on File |
| 17788620 | Bowman, Shawn Lamar, Address on File |
| 17788621 | Boyd, Alyssa, Address on File |
| 17788622 | Boyd, Anita C, Address on File |
| 17788623 | Boyd, Bradley A, Address on File |
| 17788624 | Boykin, Alvin Vernard, Address on File |
| 17788626 | Bradford, Pierce M, Address on File |
| 17788627 | Bradford, Shawana Nashea, Address on File |
| 17788629 | Bradshaw, Ryan A, Address on File |
| 17788630 | Brady, Shonda D, Address on File |
| 17788631 | Brady, Timothy John, Address on File |
| 17788645 | Branson, Merijha Leigh, Address on File |
| 17788650 | Brazier, Alexius, Address on File |
| 17788654 | Brecht, Jason Earle, Address on File |
| 17788655 | Breiner, Crystal, Address on File |
| 17788661 | Bretz, Jeremy L., Address on File |
| 17788662 | Brewer, Karyn Michelle, Address on File |
| 17788666 | Bridgraj, Khemraj, Address on File |
| 17788667 | Bridgraj, Oudit Narine, Address on File |
| 17788668 | Briggerman, Jeffrey Alan, Address on File |
| 17788669 | Briggs, Jason C, Address on File |
| 17788670 | Briggs, Tonte, Address on File |
| 17788672 | Bright, Bradley A., Address on File |
| 17788673 | Bright, Robert Dean, Address on File |
| 17788674 | Bright, Terrell, Address on File |
| 17788677 | Brimage, Clarisha Sharoen, Address on File |
| 17788678 | Brink, William B, Address on File |
| 17788679 | Brisch, Korey, Address on File |

| | |
|---|---|
| 17788682 | Britz, Tammy Marie, Address on File |
| 17788685 | Brock, June Donella, Address on File |
| 17788687 | Brodner, Steven L., Address on File |
| 17788688 | Broedlow, Alexis, Address on File |
| 17788700 | Brookens, Joseph L, Address on File |
| 17788705 | Brown, Beverly, Address on File |
| 17788706 | Brown, Bridget Nicole, Address on File |
| 17788707 | Brown, Christopher A, Address on File |
| 17788708 | Brown, Christopher Jamal, Address on File |
| 17788709 | Brown, Crystal Lynn, Address on File |
| 17788710 | Brown, David Leroy, Address on File |
| 17788711 | Brown, Julie K, Address on File |
| 17788712 | Brown, Karen Sue, Address on File |
| 17788713 | Brown, Kyle Daniel, Address on File |
| 17788714 | Brown, Lenny Alan, Address on File |
| 17788715 | Brown, Michael Terrell, Address on File |
| 17788716 | Brown, Patricia Ann, Address on File |
| 17788717 | Brown, Robert Louis, Address on File |
| 17788718 | Brown, William Randall, Address on File |
| 17788722 | Broyles-Espinosa, Samantha L, Address on File |
| 17788723 | Bruesewitz, Rebecca, Address on File |
| 17788725 | Brumfield, Aaron Dale, Address on File |
| 17788727 | Bruner, Joshua J, Address on File |
| 17788728 | Brunner, Nathan, Address on File |
| 17788729 | Bruns, Ronald, Address on File |
| 17788730 | Brunswick, Justin R., Address on File |
| 17788732 | Bryan Jr., Jack C, Address on File |
| 17788733 | Brynjelsen, Sean E, Address on File |
| 17788734 | Brzostowski, Michael R, Address on File |
| 17788740 | Buckley, Maria J, Address on File |
| 17788742 | Budde, Susan, Address on File |
| 17788744 | Bueno, Veronica D, Address on File |
| 17788748 | Bukhari, Syed Ahad, Address on File |
| 17788750 | Burch, Joshua L, Address on File |
| 17788753 | Burger, Brenda Kay, Address on File |
| 17788754 | Burgos, Boanerge, Address on File |
| 17788756 | Burkhardt, Robert F, Address on File |
| 17788757 | Burks, Yvonne, Address on File |
| 17788761 | Burmeister, Kenneth, Address on File |
| 17788762 | Burnett, Carlisa, Address on File |
| 17788763 | Burnham, Angela R, Address on File |
| 17788764 | Burnham, Ceirina M, Address on File |
| 17788765 | Burnham, Emil, Address on File |
| 17788767 | Burris, Sheila Yvette, Address on File |
| 17788768 | Burrus, Eric, Address on File |
| 17788771 | Burton, Eric, Address on File |
| 17788772 | Burwell, Benjamin, Address on File |
| 17788773 | Busboom, Corey, Address on File |
| 17788775 | Bush, Anthony Brice, Address on File |
| 17788776 | Bush, Betty Jean, Address on File |
| 17788777 | Bush, Samantha Erin, Address on File |
| 17788778 | Bustos, Melinda S, Address on File |
| 17788779 | Butcher, Lynn Wade, Address on File |
| 17788780 | Butkevich, Felix, Address on File |
| 17788784 | Butler, Khiry D, Address on File |
| 17788785 | Butruk, Teresa, Address on File |
| 17788786 | Butterfield, Daniel Spangler, Address on File |
| 17788787 | Butts, Amanda Dawn, Address on File |
| 17788794 | Byrne, Dalton M, Address on File |
| 17788796 | Byron Chemical Company, Inc., Amar Lulla, CIPLA. LTD., 289 Bellasis Road, Mumbai Central, Mumbai, 400 008 |
| 17788830 | CALDER PETER D MD, Address on File |
| 17788853 | CALONJE DIEGO H MD, Address on File |
| 17788942 | CARLIN RICHARD MD, Address on File |

| | |
|---|---|
| 17788944 | CARLOS E GOMEZ MORA, Address on File |
| 17788993 | CASSEL MITCHELL MD, Address on File |
| 17789028 | CAUCHARD RONALD OD, Address on File |
| 17789117 | CHAIKEN BARRY G MD PC, Address on File |
| 17789121 | CHAN IAN MD PC, Address on File |
| 17789125 | CHANG SHI-HWA WILLIAM MD, Address on File |
| 17789130 | CHAR DEVRON H MD, Address on File |
| 17789131 | CHAR DEVRON H MD, Address on File |
| 17789135 | CHARLES COATES, Address on File |
| 17789159 | CHAWLA DINESH K MD, Address on File |
| 17789176 | CHEN HOWARD MD, Address on File |
| 17789181 | CHENG MABEL MP MD PLLC, Address on File |
| 17789196 | CHESEN NEIL MD, Address on File |
| 17789197 | CHESS JEREMEY MD, Address on File |
| 17789279 | CIAMPA BARBARA OD, Address on File |
| 17789284 | CIES W A MD, Address on File |
| 17789335 | CIUMMEI JOHN OD, Address on File |
| 17789350 | CLARKE DAVID OD, Address on File |
| 17789434 | COHEN EZRA OD, Address on File |
| 17789448 | COLES NANCY H MD, Address on File |
| 17789456 | COLLET BRIAN MD, Address on File |
| 17789555 | CONDAX PETER MD, Address on File |
| 17789578 | CONNOR NADINE P PHD, Address on File |
| 17789580 | CONRAD STEPHEN D MD, Address on File |
| 17789600 | COOK LORAN D MD, Address on File |
| 17789601 | COOK LORAN D MD, Address on File |
| 17789610 | COOPER LAWRENCE MD, Address on File |
| 17789616 | COOPERMAN ELLIOT MD, Address on File |
| 17789651 | CORWIN JOEL MD, Address on File |
| 17789670 | COURIS MICHAEL MD, Address on File |
| 17789679 | COWLEY MARIANNE MD, Address on File |
| 17789680 | COX NINA OD PC, Address on File |
| 17789710 | CROFTS JOHN MD, Address on File |
| 17789751 | CUDWORTH BETH OD, Address on File |
| 17789791 | CYKIERT ROBERT MD, Address on File |
| 17788813 | Cabezas, Alberto, Address on File |
| 17788815 | Cabrera Perez, Anabel, Address on File |
| 17788822 | Cadman, Elizabeth A, Address on File |
| 17788823 | Cadolino, Thomas, Address on File |
| 17788826 | Cai, Qing, Address on File |
| 17788827 | Caicedo Paz, Danney, Address on File |
| 17788849 | Calkins, James R, Address on File |
| 17788852 | Callison, Randy Scott, Address on File |
| 17788868 | Camilo Liranzo, Margaret Angelina, Address on File |
| 17788869 | Camon, Kevin, Address on File |
| 17788873 | Campbell, Kent Harvey, Address on File |
| 17788874 | Campbell, Mark C, Address on File |
| 17788875 | Campeau, Frank J, Address on File |
| 17788876 | Campi, Stephanie Ann Balletta, Address on File |
| 17788877 | Campos, Anthony E, Address on File |
| 17788882 | Canales Hernandez, Rosa, Address on File |
| 17788886 | Cantlon, Diana, Address on File |
| 17788889 | Cantu Jr., Rogelio, Address on File |
| 17788890 | Canver, Veronica A., Address on File |
| 17788903 | Cao, Brian Z., Address on File |
| 17788904 | Cao, Teng, Address on File |
| 17788905 | Caoile, Noel, Address on File |
| 17788906 | Capasso, Natalie L, Address on File |
| 17788911 | Capellan, Maria, Address on File |
| 17788917 | Cappadona, George, Address on File |
| 17788919 | Caracter, Elouise, Address on File |
| 17788920 | Cardenas, Juan, Address on File |
| 17788934 | Carenzo, Edward F, Address on File |

| | |
|---|---|
| 17788936 | Carey, Matthew, Address on File |
| 17788938 | Carino, Lisa, Address on File |
| 17788943 | Carlisle, Meaghan, Address on File |
| 17788945 | Carlson Bell, Caroline Elizabeth, Address on File |
| 17788946 | Carlson, Abby R, Address on File |
| 17788947 | Carlson, Eric C, Address on File |
| 17788948 | Carlson, James, Address on File |
| 17788949 | Carlson, Lisa Ann, Address on File |
| 17788950 | Carlson, Micah R, Address on File |
| 17788952 | Carlucci, Toni, Address on File |
| 17788954 | Carman, Serita L, Address on File |
| 17788967 | Carpiniello, David A, Address on File |
| 17788969 | Carr, Anne Irene, Address on File |
| 17788970 | Carr, Erik W, Address on File |
| 17788972 | Carriere, Joan Stacey, Address on File |
| 17788974 | Carroll, Douglas, Address on File |
| 17788975 | Carroll, Kathryn Grace, Address on File |
| 17788976 | Carroll, Rose Mary, Address on File |
| 17788977 | Carson, Angela, Address on File |
| 17788978 | Carson, Calvin, Address on File |
| 17788979 | Carson, Genesis Louise, Address on File |
| 17788980 | Cartee, Aaron Aubrey, Address on File |
| 17788981 | Carter, Brandon E, Address on File |
| 17788982 | Carter, Brenda, Address on File |
| 17788983 | Carter, Marcus T, Address on File |
| 17788985 | Caruana, Matthew, Address on File |
| 17788986 | Cary, Betty Pauline, Address on File |
| 17788987 | Casa, Michael, Address on File |
| 17788990 | Casey, Tina, Address on File |
| 17788994 | Cassell, Blake, Address on File |
| 17788995 | Casselli, Jennifer Marie, Address on File |
| 17788996 | Cassese, Dominique, Address on File |
| 17788998 | Casteel, Keri, Address on File |
| 17788999 | Castelluzzo, Patricia M., Address on File |
| 17789001 | Castilho Cassiano, Rodrigo, Address on File |
| 17789005 | Castro, Nieves, Address on File |
| 17789006 | Castrorao, Ralph, Address on File |
| 17789025 | Catoline Greenwall, Michele R, Address on File |
| 17789026 | Cattanach, Todd, Address on File |
| 17789029 | Cavazos, Jaime A, Address on File |
| 17789030 | Cayanan, Joel, Address on File |
| 17789039 | Cea, Jeffrey, Address on File |
| 17789040 | Cearlock, Shannon E, Address on File |
| 17789045 | Celestin, Shensie, Address on File |
| 17789101 | Cerisier, Ritchie, Address on File |
| 17789114 | Chadha, Balkirat, Address on File |
| 17789115 | Chadha, Jai, Address on File |
| 17789116 | Chaguendo, Brayan, Address on File |
| 17789118 | Chambliss, Marisa Margarita, Address on File |
| 17789119 | Champagne, Edward R, Address on File |
| 17789122 | Chandler, Barbara J., Address on File |
| 17789123 | Chandler, Kain, Address on File |
| 17789126 | Chang, Huai-Chueh, Address on File |
| 17789127 | Chapman, Michael, Address on File |
| 17789128 | Chapman, Scott Thomas, Address on File |
| 17789129 | Chappelle, Geoff M, Address on File |
| 17789132 | Chargois-Warren, Adrena, Address on File |
| 17789133 | Chariah, Luke, Address on File |
| 17789143 | Charles, James Edward, Address on File |
| 17789155 | Chaudhary, Samran, Address on File |
| 17789156 | Chaudhry, Binash Aroug, Address on File |
| 17789157 | Chauhan, Mina, Address on File |
| 17789158 | Chavis, Jaiden X, Address on File |

| | |
|---|---|
| 17789160 | Cheek, Zachary, Address on File |
| 17789161 | Chegireddy, Balakota Reddy, Address on File |
| 17789177 | Chen, Guoru, Address on File |
| 17789178 | Chen, Kangping, Address on File |
| 17789179 | Chen, Ting, Address on File |
| 17789192 | Cherukuru, Muralikrishna, Address on File |
| 17789199 | Chevalier, Erica C, Address on File |
| 17789202 | Chiappone, Michael, Address on File |
| 17789203 | Chiappone, Vincent Joseph, Address on File |
| 17789223 | Childers, Angela R, Address on File |
| 17789232 | Childress, Eric T, Address on File |
| 17789233 | Chin, Christina Cynthia Mary, Address on File |
| 17789234 | Chin, Weldon, Address on File |
| 17789235 | Chingre, Sandip D, Address on File |
| 17789237 | Chintakindi, Manjula, Address on File |
| 17789238 | Chiou, Jonathan Alexander, Address on File |
| 17789242 | Chiriboga, Orlando A, Address on File |
| 17789243 | Chirila, Nicoleta Carmen, Address on File |
| 17789245 | Chitrapu, Lakshmi, Address on File |
| 17789246 | Chkhaidze, Maia, Address on File |
| 17789259 | Chowdhury, Emad, Address on File |
| 17789260 | Chowdhury, Nadia I, Address on File |
| 17789261 | Chowdhury, Rahima, Address on File |
| 17789264 | Chris Young, Address on File |
| 17789266 | Christensen, Jacki Nicole, Address on File |
| 17789267 | Christian, Richmond Emenual, Address on File |
| 17789268 | Christian, Sunny N, Address on File |
| 17789269 | Christie, Devin Marie, Address on File |
| 17789270 | Christie, Roxanne, Address on File |
| 17789276 | Chu, John H, Address on File |
| 17789278 | Chung, Randy Yong, Address on File |
| 17789283 | Cicero, Alan J, Address on File |
| 17789285 | Ciesla, Halina, Address on File |
| 17789316 | Cioffi, Michael Lawrence, Address on File |
| 17789322 | Cisco, Kayleigh, Address on File |
| 17789346 | Clark, Adam M, Address on File |
| 17789347 | Clark, Michael A, Address on File |
| 17789348 | Clark, Teairra Katrese, Address on File |
| 17789349 | Clark, Vallerie, Address on File |
| 17789351 | Claros, Dennis, Address on File |
| 17789361 | Clay, Jeffrey Patrick, Address on File |
| 17789385 | Clements, Mia A, Address on File |
| 17789387 | Clemons, Brian W, Address on File |
| 17789388 | Clendenen, Judith Gail, Address on File |
| 17789392 | Cleveland, Javonta, Address on File |
| 17789394 | Clifford, Leonard, Address on File |
| 17789400 | Clutter, Kathleen Marie, Address on File |
| 17789410 | Coachman, Eric S, Address on File |
| 17789420 | Coate, Jacob, Address on File |
| 17789421 | Coates, Alfred, Address on File |
| 17789422 | Coates, Charles E., Address on File |
| 17789423 | Coates, Toyana, Address on File |
| 17789424 | Cobb, Tanya D, Address on File |
| 17789427 | Coburn, David Charles, Address on File |
| 17789429 | Cockerill, Maggie, Address on File |
| 17789432 | Cognata, James A, Address on File |
| 17789435 | Cohen, Daniel Howard, Address on File |
| 17789436 | Cohen, Debra Lee, Address on File |
| 17789437 | Cohen, Jay Elliott, Address on File |
| 17789438 | Cohn, Zachary, Address on File |
| 17789439 | Coicou, Jean, Address on File |
| 17789440 | Coin, Jennifer S, Address on File |
| 17789445 | Coleman, Kristopher M, Address on File |

| | |
|---|---|
| 17789446 | Coleman, Ronald Nevitt, Address on File |
| 17789449 | Coles, Jamil Richard, Address on File |
| 17789450 | Coles, William H, Address on File |
| 17789452 | Collado, Martina, Address on File |
| 17789453 | Collado, Ramon, Address on File |
| 17789454 | Collado, Santa, Address on File |
| 17789455 | Collado, Yoselin, Address on File |
| 17789458 | Collins, Matthew Dana, Address on File |
| 17789459 | Colon, Taylor L, Address on File |
| 17789485 | Comage, Joy Olivia, Address on File |
| 17789486 | Comage, Norma, Address on File |
| 17789487 | Comage, Samantha, Address on File |
| 17789523 | Compardo, Crystal R, Address on File |
| 17789544 | Comrie, Danielle Yvette, Address on File |
| 17789547 | Concepcion, Crisel, Address on File |
| 17789560 | Conlon, Amanda M, Address on File |
| 17789581 | Conroy, Kate, Address on File |
| 17789582 | Conroy, Megan A, Address on File |
| 17789591 | Conte, Christopher L, Address on File |
| 17789592 | Contractor, Viral, Address on File |
| 17789594 | Contreras, Ana, Address on File |
| 17789595 | Contreras, Chris, Address on File |
| 17789598 | Converso, Cynthia, Address on File |
| 17789599 | Conway, Joseph L, Address on File |
| 17789602 | Cook, Angela K, Address on File |
| 17789603 | Cook, Danielle D, Address on File |
| 17789604 | Cook, Harold B, Address on File |
| 17789605 | Cook, Shawn, Address on File |
| 17789606 | Cook, Thomas L, Address on File |
| 17789607 | Cook, Vernalyn D, Address on File |
| 17789608 | Cooke, Colleen, Address on File |
| 17789611 | Cooper, Aldophis, Address on File |
| 17789612 | Cooper, Daniel S., Address on File |
| 17789613 | Cooper, Lydia, Address on File |
| 17789614 | Cooper, Marilynn K., Address on File |
| 17789615 | Cooper, Reginald Darnell, Address on File |
| 17789618 | Coppenbarger, Laura B, Address on File |
| 17789619 | Coppenbarger, Richard, Address on File |
| 17789621 | Coppola, Ann, Address on File |
| 17789631 | Cordes, Bruce, Address on File |
| 17789632 | Corey, Hannah L, Address on File |
| 17789633 | Corkill, Joanna Marie, Address on File |
| 17789634 | Corley, Vickie L, Address on File |
| 17789642 | Cornett, Chad J, Address on File |
| 17789643 | Cornish, Jessica Nikkole, Address on File |
| 17789644 | Corpuz, Merlie Florita, Address on File |
| 17789649 | Cortes, Diana, Address on File |
| 17789650 | Cortez, Edwin, Address on File |
| 17789652 | Coss, Cheryl A, Address on File |
| 17789658 | Costello, Patrick R, Address on File |
| 17789659 | Costner, Flor A, Address on File |
| 17789660 | Cothern, Mary Jane, Address on File |
| 17789661 | Cotner, Jeffrey L, Address on File |
| 17789662 | Cottle, Chawn Marcus, Address on File |
| 17789663 | Cotton, Wilbur Ray, Address on File |
| 17789664 | Couch, Michael Lionel, Address on File |
| 17789675 | Coventry, Steven, Address on File |
| 17789677 | Covey, David William, Address on File |
| 17789678 | Cowart, Sara Yvette, Address on File |
| 17789681 | Cox, Erica JoAnne, Address on File |
| 17789682 | Cox, Kristie, Address on File |
| 17789683 | Cox, Zachary A, Address on File |
| 17789691 | Cravens, Douglas R, Address on File |

| | |
|---|---|
| 17789692 | Crawford, Briana Tranae, Address on File |
| 17789702 | Creel, James M, Address on File |
| 17789705 | Crist, Jordan, Address on File |
| 17789712 | Crothers, Russell D, Address on File |
| 17789713 | Crowder, Sheila Kay, Address on File |
| 17789718 | Crue, William Tucker, Address on File |
| 17789719 | Cruz, Amable De Jesus, Address on File |
| 17789720 | Cruz, Arturo, Address on File |
| 17789721 | Cruz, Christina, Address on File |
| 17789722 | Cruz, Gloria, Address on File |
| 17789723 | Cruz, Jonathan, Address on File |
| 17789724 | Cruz, Madelyn Ramona, Address on File |
| 17789725 | Cruz, Nury, Address on File |
| 17789726 | Cruz, Willy, Address on File |
| 17789754 | Cullina, Corinne M, Address on File |
| 17789757 | Cumme, Nathan Troy, Address on File |
| 17789758 | Cummings, Nikos Ellis, Address on File |
| 17789760 | Cunningham, Amy Marie, Address on File |
| 17789761 | Cunningham, Keagan Malique, Address on File |
| 17789766 | Curl, Daniel, Address on File |
| 17789767 | Curovic, Petar V, Address on File |
| 17789768 | Curren, Joseph John, Address on File |
| 17789769 | Currie, Lisa, Address on File |
| 17789770 | Currin, Titiana, Address on File |
| 17789771 | Curry, Gabriel J, Address on File |
| 17789773 | Cusello, Michael, Address on File |
| 17789779 | Cutler, Sheryl R, Address on File |
| 17789804 | DAHR SAMI S MD, Address on File |
| 17789842 | DAUHAJRE JACQUELINE MD PC, Address on File |
| 17789843 | DAVID A GOLDMAN MD LLC, Address on File |
| 17789846 | DAVID KADING OD, Address on File |
| 17789847 | DAVID M GIRARDI OD, Address on File |
| 17789848 | DAVIDSON AARON H MD, Address on File |
| 17789849 | DAVIDSON ANDREW MD, Address on File |
| 17789853 | DAVIS JAMES OD, Address on File |
| 17789942 | DELEON-ROIG NOEL MD, Address on File |
| 17789951 | DELORES MURPHY, Address on File |
| 17789965 | DENABURG & JORDAN ODS, Address on File |
| 17790042 | DEUTSCH JAMES MD, Address on File |
| 17790044 | DEVENUTO JOSEPH J MD, Address on File |
| 17790050 | DEXTER DAVID OD, Address on File |
| 17790053 | DHARMA SHASHI K MD, Address on File |
| 17790054 | DHEURLE DAVID MD, Address on File |
| 17790063 | DIANE HOUTMAN, Address on File |
| 17790064 | DIANE J BURGESS, Address on File |
| 17790080 | DIDAT JULIE OD, Address on File |
| 17790081 | DIETLEIN JON E MD, Address on File |
| 17790082 | DIETLEIN JON E MD *USE ACCT 300200*, Address on File |
| 17790083 | DIFIORE PAUL DR, Address on File |
| 17790085 | DIGBY DONALD J MD PA, Address on File |
| 17790109 | DISHLER JON MD, Address on File |
| 17790121 | DITTO DAVID P OD, Address on File |
| 17790131 | DJAFARI VALLA MD, Address on File |
| 17790140 | DOBROWOLSKI MICHAEL E OD, Address on File |
| 17790141 | DOBSON STEVEN OD, Address on File |
| 17790145 | DODD GARY OD, Address on File |
| 17790155 | DONG XINZHONG, Address on File |
| 17790166 | DOSTAL ERIC DAVID OD, Address on File |
| 17790176 | DOUGLAS SAKAMOTO MD, Address on File |
| 17790178 | DOUGLAS TUPPS, Address on File |
| 17790179 | DOUROS STELLA MD, Address on File |
| 17790189 | DR BRENT CREDILLE - SMBNB, Address on File |
| 17790191 | DR CARYN PLUMMER, Address on File |

| | |
|---|---|
| 17790192 | DR CHARLES HILL, Address on File |
| 17790193 | DR ERIC RAMOS OD, Address on File |
| 17790194 | DR JEFFERY CHAULK, Address on File |
| 17790196 | DR MARK STEPHENS, Address on File |
| 17790197 | DR ONEIL BISCETTE C/O LANSING OPHTHAL, Address on File |
| 17790201 | DR ROBERT KING, Address on File |
| 17790202 | DR SRINATH PALAKURTHI, Address on File |
| 17790203 | DR STEVEN DAVIS, Address on File |
| 17790204 | DR SUNMIN PARK, Address on File |
| 17790210 | DRAGA IRENE MD, Address on File |
| 17790215 | DRESSLER LINDA MD, Address on File |
| 17789795 | Da Costa Monteiro, Carla, Address on File |
| 17789796 | Dabrowiecka, Joanna, Address on File |
| 17789797 | Dadas, Patrick, Address on File |
| 17789798 | Dady, Tiasha A, Address on File |
| 17789799 | Daftary, Satish Ramniklal, Address on File |
| 17789800 | Dagar, Sumeet, Address on File |
| 17789801 | Dagg, Jonathan E, Address on File |
| 17789805 | Dai, Le-An, Address on File |
| 17789809 | Dallavia, James John, Address on File |
| 17789810 | Dalpiaz, Rudolph, Address on File |
| 17789811 | Daly, Robert, Address on File |
| 17789812 | Daly, Thomas James, Address on File |
| 17789814 | Dan, Rekha A, Address on File |
| 17789817 | Daniels, Darius Demario, Address on File |
| 17789820 | Daphnis, Jean Erick, Address on File |
| 17789830 | Das, Apu, Address on File |
| 17789831 | Das, Prasha Elizabeth, Address on File |
| 17789832 | Dashaputra, Kamalesh, Address on File |
| 17789833 | Dasmajumdar, Smita, Address on File |
| 17789838 | Datt, Pramila, Address on File |
| 17789839 | Dattilo, Michael, Address on File |
| 17789850 | Davidson, Bethanie, Address on File |
| 17789851 | Davidson, Jennifer Marie, Address on File |
| 17789852 | Davila, Abel Jose, Address on File |
| 17789855 | Davis, Brandi, Address on File |
| 17789856 | Davis, Charlie, Address on File |
| 17789857 | Davis, Chiwen Kristy, Address on File |
| 17789858 | Davis, Jeffrey Cameron, Address on File |
| 17789859 | Davis, Kaleb William, Address on File |
| 17789860 | Davis, Kimberly K, Address on File |
| 17789861 | Davis, Lana Kaye, Address on File |
| 17789862 | Davis, Peter Evan, Address on File |
| 17789863 | Davis, Queen Alisa, Address on File |
| 17789864 | Davis, Rebecca A, Address on File |
| 17789865 | Davis, Sophia Alfreda, Address on File |
| 17789866 | Davis, Steven Lee, Address on File |
| 17789867 | Davison, Cody Carter, Address on File |
| 17789887 | De Albuquerque, Wendy L., Address on File |
| 17789888 | De Aza De La Cruz, Mirtha Sayris, Address on File |
| 17789893 | De Leon Fernandez, Bienvenido, Address on File |
| 17789892 | De la Rosa Baez, Steven, Address on File |
| 17789903 | DeBerry, Iyeesha Monique, Address on File |
| 17789916 | DeFazio, Mark Thomas, Address on File |
| 17789960 | DeLuca, Diane Marie, Address on File |
| 17790026 | DeRusso, Gary J., Address on File |
| 17790034 | DeSaro, Paula Florence, Address on File |
| 17790039 | DeStefano, Frank Gerard, Address on File |
| 17790048 | DeVore, Luanna S., Address on File |
| 17789898 | Dean, Brittany L, Address on File |
| 17789899 | Dean, Kathy L, Address on File |
| 17789900 | Dean, Timothy, Address on File |
| 17789901 | Deans, Demetrius, Address on File |

| | |
|---|---|
| 17789902 | Dear, Artonia A, Address on File |
| 17789904 | Deberry, Torina Michelle, Address on File |
| 17789908 | Decicco, Bradley A., Address on File |
| 17789909 | Decker, Katelyn Marie, Address on File |
| 17789910 | Decopain, Stephanie, Address on File |
| 17789912 | Dedman, Tracey Ann, Address on File |
| 17789915 | Dees, Romano Atwan, Address on File |
| 17789917 | Defenbaugh, Daniel Jacob, Address on File |
| 17789922 | Del Carmen Jorge Rodriguez, Zulei, Address on File |
| 17789923 | Del Toro, Jose M, Address on File |
| 17789924 | Del Valle Perez, Rey, Address on File |
| 17789926 | Delatte, Tiffany N, Address on File |
| 17789943 | Delfino, Erin M, Address on File |
| 17789944 | DellaCagna, Louis J., Address on File |
| 17789945 | Delli Santi, Patrick G, Address on File |
| 17789950 | Delong, Joyce Ann, Address on File |
| 17789952 | Delossantos, Dhariana, Address on File |
| 17789961 | Demark, Deborah Diane, Address on File |
| 17789962 | Demauro, Kristin Rachel, Address on File |
| 17789966 | Denham, Nancy, Address on File |
| 17789967 | Denis, Rosa Zoila, Address on File |
| 17789969 | Denka, Daniel Y, Address on File |
| 17789970 | Dennis, Cynthia Denene, Address on File |
| 17789971 | Dennis, Newton Tavier, Address on File |
| 17789972 | Dennis, Takiah Rena, Address on File |
| 17789973 | Dennison, Nicole, Address on File |
| 17789978 | Deosaran, Tajmattie, Address on File |
| 17790025 | Derrickson, Lashana E., Address on File |
| 17790027 | Desai, Devanshi Prashant, Address on File |
| 17790028 | Desai, Hetalben A, Address on File |
| 17790029 | Desai, Honey Prakash, Address on File |
| 17790030 | Desai, Minaben R, Address on File |
| 17790031 | Desai, Rajmin R, Address on File |
| 17790032 | Desai, Rakeshkumar Vinubhai, Address on File |
| 17790033 | Desai, Riddhi Hemant, Address on File |
| 17790043 | Devarakonda, Bharathi, Address on File |
| 17790045 | Devore, Cady Lynn Irene, Address on File |
| 17790046 | Devore, Donnette, Address on File |
| 17790047 | Devore, Elizabeth McKinzie, Address on File |
| 17790052 | Dhaon, Madhup Krishna, Address on File |
| 17790057 | Di Giacomo, Franco C, Address on File |
| 17790072 | DiCarmine, Matthew, Address on File |
| 17790086 | DiGennaro, Cristie, Address on File |
| 17790098 | DiMarzio, John, Address on File |
| 17790066 | Diaz, Brian David, Address on File |
| 17790067 | Diaz, Maria, Address on File |
| 17790068 | Diaz, Monserrate, Address on File |
| 17790069 | Diaz, Nestor J, Address on File |
| 17790070 | Diaz, Santiago, Address on File |
| 17790071 | Diaz, Yanet M, Address on File |
| 17790073 | Dichenko, Yulia, Address on File |
| 17790074 | Dichiara, Deborah L, Address on File |
| 17790075 | Dick, Timothy Alan, Address on File |
| 17790076 | Dickerson, Christopher John, Address on File |
| 17790077 | Dickerson, Julie A., Address on File |
| 17790078 | Dickson, Jeffrey S, Address on File |
| 17790079 | Dicristo, Martin, Address on File |
| 17790090 | Diiorio, Patrick, Address on File |
| 17790095 | Dillon, Elaine M, Address on File |
| 17790096 | Dilone, Esperanza, Address on File |
| 17790097 | Dilone, Luz, Address on File |
| 17790099 | Dingman, Jodi Nichole, Address on File |
| 17790110 | Dismuke, Kenneth, Address on File |

| | |
|---|---|
| 17790111 | Dismukes, Annjelenia, Address on File |
| 17790125 | Diwan, Mariya, Address on File |
| 17790126 | Dixon, Bridgette, Address on File |
| 17790127 | Dixon, David, Address on File |
| 17790128 | Dixson, Julie L., Address on File |
| 17790129 | Dixson, Michele Renee, Address on File |
| 17790139 | Do, Han, Address on File |
| 17790146 | Dodge, Kristi Lynn, Address on File |
| 17790148 | Dolan, Joseph Michael, Address on File |
| 17790151 | Dominguez, Christopher Michael, Address on File |
| 17790157 | Doolin Jr., Steven E., Address on File |
| 17790158 | Doolin, Sheila Marie, Address on File |
| 17790159 | Doomes, Brandon, Address on File |
| 17790161 | Dorado-Boladeres, Erislandy, Address on File |
| 17790162 | Dorfman, Arielle, Address on File |
| 17790163 | Dorsey, Benjamin M, Address on File |
| 17790164 | Dorsey, Patricia Bernice, Address on File |
| 17790167 | Dotson, Vicki Lynn, Address on File |
| 17790168 | Doty, Dena L, Address on File |
| 17790169 | Dou, Zihong, Address on File |
| 17790175 | Douglas S. Boothe, Director, President, Address on File |
| 17790185 | Doyle, Tina, Address on File |
| 17790207 | Dr. Nora Matthews |
| 17790211 | Drakes, Sharella Claire, Address on File |
| 17790212 | Drate-Schwerdlin, Ethel, Address on File |
| 17790214 | Drechsel, Don, Address on File |
| 17790216 | Drisgula, Brian, Address on File |
| 17790217 | Drob, James S, Address on File |
| 17790222 | Drury, Joshua C, Address on File |
| 17790228 | Duane Portwood, Address on File |
| 17790229 | Duddupudi, Lalitha, Address on File |
| 17790230 | Dudhat, Vilasben, Address on File |
| 17790231 | Dudick, Mark J., Address on File |
| 17790232 | Duerr, James, Address on File |
| 17790233 | Duffy, Kathleen, Address on File |
| 17790234 | Duffy, Thomas, Address on File |
| 17790235 | Dugan, Kyle M, Address on File |
| 17790239 | Dumbard, Ralph David, Address on File |
| 17790241 | Duncan, Lena, Address on File |
| 17790242 | Duncan, Mathew, Address on File |
| 17790243 | Duncan, Richard A, Address on File |
| 17790245 | Dunham, Gary Lee, Address on File |
| 17790246 | Dunigan, Raynard Alan, Address on File |
| 17790248 | Dunlap, Nick Agngarayngay, Address on File |
| 17790251 | Dunn, Dominique, Address on File |
| 17790252 | Dunphy, Jessica Kate, Address on File |
| 17790253 | Dunzello, Frank, Address on File |
| 17790256 | Dur, Ayse Ese, Address on File |
| 17790257 | Duran Ballard, Alaysia, Address on File |
| 17790258 | Duran, Juan, Address on File |
| 17790259 | Duran, Maritza, Address on File |
| 17790260 | Durbin, David A, Address on File |
| 17790261 | Durbin, Raven Marie, Address on File |
| 17790262 | Durkin, Shirley C., Address on File |
| 17790263 | Duvall, Alina, Address on File |
| 17790266 | Dwyer, Alyssa Diane, Address on File |
| 17790269 | Dyer, Awayne Omar, Address on File |
| 17790270 | Dymanus, Ewelina, Address on File |
| 17790274 | Dziegielewski, Elizabeth M, Address on File |
| 17790276 | Dzioba, Dorothy, Address on File |
| 17790277 | E JOSEPH NADJI MD, Address on File |
| 17790341 | EDWARD J JAGELA OD FAAO, Address on File |
| 17790346 | EDWARDS JAMES MD, Address on File |

| | |
|---|---|
| 17790349 | EDWIN A DAVISON JR MD, Address on File |
| 17790375 | ELIAS REICHEL TRUST OF 2010, Address on File |
| 17790379 | ELIZABETH JEFFORDS, Address on File |
| 17790380 | ELIZABETH W JEFFORDS, Address on File |
| 17790383 | ELKINSON MARK OD, Address on File |
| 17790415 | EMILY FUNK, Address on File |
| 17790452 | ERIC WALTERS HOWARD UNIVERSITY, Address on File |
| 17790453 | ERICKSON ALAN R MD, Address on File |
| 17790472 | ESTALILLA FRANCIS MD, Address on File |
| 17790479 | ESTRADA JOSEPH OD, Address on File |
| 17790480 | ESTRADA JOSEPH OD, Address on File |
| 17790483 | ETHYPHARM, Roseline Joannesse, 194 Bureaux de la Colline, Batiment D, 12eme etage, Saint-Cloud Cedex, 92213 |
| 17790513 | EVANS RONDAI MD, Address on File |
| 17790285 | Eaker, Ellison Christine, Address on File |
| 17790286 | Earing, Timothy A, Address on File |
| 17790287 | Earley, Megan, Address on File |
| 17790305 | Easton, Richard J, Address on File |
| 17790319 | Ebby, Sherine, Address on File |
| 17790322 | Eck, Gary A., Address on File |
| 17790323 | Eckart, Maria, Address on File |
| 17790324 | Eckel, Jeri Lynn, Address on File |
| 17790331 | Ecxford, Quentin M, Address on File |
| 17790342 | Edward, Severina Kizita, Address on File |
| 17790348 | Edwards, Ryan J, Address on File |
| 17790360 | Eilers, Cassandra Lynn, Address on File |
| 17790361 | Eilts, Kristen K, Address on File |
| 17790362 | Ekiss, Hillary Constance, Address on File |
| 17790378 | Elizabeth Jeffords, Address on File |
| 17790381 | Elizabeth Wellington Jeffords, Director, Address on File |
| 17790382 | Elkholy, Nagwa, Address on File |
| 17790385 | Elliott, Deirdre, Address on File |
| 17790386 | Ellis, James W, Address on File |
| 17790387 | Ellis, Keith A, Address on File |
| 17790388 | Ellis, Noel, Address on File |
| 17790389 | Ellis, Siera Marlene, Address on File |
| 17790390 | Ellsworth, Christopher Ian, Address on File |
| 17790391 | Ellzey, Thomas, Address on File |
| 17790395 | Elsin, Rodrigo, Address on File |
| 17790396 | Elston, Diana C, Address on File |
| 17790397 | Eltourroug, Zakaria, Address on File |
| 17790398 | Elwick, Karra A, Address on File |
| 17790402 | Embrey, Melody, Address on File |
| 17790414 | Emile, Gena Lisa, Address on File |
| 17790417 | Emmons, Misty, Address on File |
| 17790418 | Emond, Timothy, Address on File |
| 17790429 | England, Elijah T, Address on File |
| 17790457 | Ervine Jr., Harold C, Address on File |
| 17790458 | Escalona Faria, Ivan Eduardo, Address on File |
| 17790459 | Escobales, Javier, Address on File |
| 17790460 | Escobar Canales, Maria A, Address on File |
| 17790461 | Escobedo, Cristina, Address on File |
| 17790462 | Eseed, Najeeb Nabil, Address on File |
| 17790464 | Espinal Espinal, Ariela, Address on File |
| 17790465 | Espinal Rodriguez, Carolina, Address on File |
| 17790466 | Espinal, Gerardo, Address on File |
| 17790467 | Espinal, Maria, Address on File |
| 17790468 | Espinal, Ramon, Address on File |
| 17790469 | Esquivel, Amy, Address on File |
| 17790473 | Estell, James H, Address on File |
| 17790475 | Estevez Sime, Omar, Address on File |
| 17790474 | Estevez de Garcia, Maria Teresa, Address on File |
| 17790476 | Estevez, Maria, Address on File |
| 17790478 | Estopinal, Tessa M, Address on File |

| | | |
|---|---|---|
| 17790481 | Estrella, David, Address on File | |
| 17790482 | Eswarawaka, Rajasekhar, Address on File | |
| 17790487 | Etienne, Olyms, Address on File | |
| 17790489 | Etyala, Manasa, Address on File | |
| 17790493 | Eugenis, Peter C, Address on File | |
| 17790515 | Evans, John Jeffrey, Address on File | |
| 17790516 | Evans, Kizzy, Address on File | |
| 17790517 | Evans, Rusty, Address on File | |
| 17790518 | Evans, Shamarra, Address on File | |
| 17790519 | Evans, Shelby Rene, Address on File | |
| 17790520 | Evans, Tashone, Address on File | |
| 17790521 | Evans, Taylor Simone, Address on File | |
| 17790522 | Evans, Vera, Address on File | |
| 17790563 | Exum, Beechem Cornell, Address on File | |
| 17790564 | Eybel, Grant E, Address on File | |
| 17790718 | FAGADAU W R MD, Address on File | |
| 17790719 | FAILING REED G JR MD, Address on File | |
| 17790725 | FALCK FRANCIS Y JR MD PHD, Address on File | |
| 17790727 | FALK NAOMI MD, Address on File | |
| 17790740 | FARAH SAMER MD, Address on File | |
| 17790754 | FAVETTA JOHN MD, Address on File | |
| 17790857 | FEINERMAN GREG MD, Address on File | |
| 17790858 | FEISTMANN JONATHON, Address on File | |
| 17790859 | FELDER KENNETH MD, Address on File | |
| 17790864 | FELL MILLIE R MD - AP, Address on File | |
| 17790865 | FELLENBAUM PAUL MD, Address on File | |
| 17790866 | FELTON & WONG MDS, Address on File | |
| 17790872 | FERN CRAIG M MD PC, Address on File | |
| 17790907 | FINGER PAUL MD, Address on File | |
| 17790932 | FITE STEVEN MD, Address on File | |
| 17790947 | FLECKNER MARK MD, Address on File | |
| 17790994 | FOELLER PAUL H OD, Address on File | |
| 17790998 | FONG R MD, Address on File | |
| 17791008 | FORGACS LAWRENCE OD, Address on File | |
| 17791009 | FORGACS LAWRENCE OD, Address on File | |
| 17791010 | FORGEY DEAN R MD, Address on File | |
| 17791048 | FRAME RONALD D OD, Address on File | |
| 17791055 | FRANK RANDOLPH MD, Address on File | |
| 17791074 | FRED ARIMA OD FAAO, Address on File | |
| 17791089 | FRIEDMAN SCOTT M MD, Address on File | |
| 17791092 | FRIELING JEFFREY S MD PC, Address on File | |
| 17791099 | FROST & WELCH MDS, Address on File | |
| 17791123 | FUCHS WAYNE S MD, Address on File | |
| 17791128 | FUNG BARRY MD, Address on File | |
| 17790716 | Fabrie, James A, Address on File | |
| 17790717 | Facey Mondesir, Shanique, Address on File | |
| 17790720 | Fairley, Darius, Address on File | |
| 17790724 | Faisal, Shahzad, Address on File | |
| 17790726 | Falcon, Darlene, Address on File | |
| 17790730 | Falzone, Maria, Address on File | |
| 17790739 | Fan, Zhihua, Address on File | |
| 17790745 | Farley, Lisa M, Address on File | |
| 17790748 | Farmer, Wd, Address on File | |
| 17790749 | Farooqui, Jamal, Address on File | |
| 17790753 | Fauser, David W., Address on File | |
| 17790757 | Faynor, Darina, Address on File | |
| 17790860 | Feldman, Sean Russell, Address on File | |
| 17790863 | Felix, Andrea Elizabeth, Address on File | |
| 17790869 | Feng, Hui Jun, Address on File | |
| 17790871 | Ferguson, Brad R, Address on File | |
| 17790873 | Fernandez -Pineda, Olga Lidia, Address on File | |
| 17790874 | Fernandez Ramirez, Leidy Josefina, Address on File | |
| 17790875 | Fernandez Rodriguez, Odalis, Address on File | |

| | |
|---|---|
| 17790876 | Fernandez, Henderson, Address on File |
| 17790877 | Fernandez, Joel, Address on File |
| 17790878 | Fernandez, Kelvin Joseph, Address on File |
| 17790879 | Fernandez, Lourdes Maria, Address on File |
| 17790880 | Ferrara, Marilou, Address on File |
| 17790882 | Ferretti, Adam Richard, Address on File |
| 17790883 | Ferrill, Daniel Edward, Address on File |
| 17790887 | Fiad, Bilal, Address on File |
| 17790895 | Fields Jr, John A, Address on File |
| 17790897 | Fields, Breana, Address on File |
| 17790899 | Figliuolo, Michael, Address on File |
| 17790902 | Finazzo, Jerome, Address on File |
| 17790903 | Finch, Garrett M, Address on File |
| 17790922 | Fishbein, Daniel D, Address on File |
| 17790926 | Fisher, Jessica L, Address on File |
| 17790929 | Fishman, Jonathan, Address on File |
| 17790930 | Fitch, Alicia Renee, Address on File |
| 17790931 | Fitch, Thomas, Address on File |
| 17790933 | Fite, Kathy S, Address on File |
| 17790935 | Fitzgerald, Robert J., Address on File |
| 17790938 | Flamenco, Ever, Address on File |
| 17790940 | Flannery, Caroline Christine, Address on File |
| 17790950 | Fleming, Debbie Ann, Address on File |
| 17790951 | Fleming, Ihsaan H, Address on File |
| 17790952 | Flesch, Samantha, Address on File |
| 17790953 | Flesch-Napoli, Cecilia, Address on File |
| 17790958 | Flores Caballero, Sara M, Address on File |
| 17790959 | Flores, Ines, Address on File |
| 17790960 | Flores, Jose, Address on File |
| 17790961 | Flores, Nelson, Address on File |
| 17790978 | Flouret, Donna Jean, Address on File |
| 17790979 | Flowers, Cheryl R, Address on File |
| 17790980 | Floyd, Jason A, Address on File |
| 17790981 | Flugum, Gregory Gunnar, Address on File |
| 17790995 | Fogata, Patrick, Address on File |
| 17790999 | Fonner, Jacqueline K, Address on File |
| 17791000 | Fonseca, Maria, Address on File |
| 17791004 | Force, Angela Hope, Address on File |
| 17791005 | Force, Briana, Address on File |
| 17791006 | Force, Hailey N, Address on File |
| 17791011 | Forh, Albertha N, Address on File |
| 17791012 | Forino, Joseph, Address on File |
| 17791014 | Forster, Desmond, Address on File |
| 17791034 | Fossa, Talia, Address on File |
| 17791036 | Foster, Janet M., Address on File |
| 17791037 | Foster, Mary A, Address on File |
| 17791038 | Foster, Sally Ann, Address on File |
| 17791041 | Fowler, Amanda Sue, Address on File |
| 17791046 | Fraedrich, Kylie, Address on File |
| 17791047 | Fraedrich, Ryan William, Address on File |
| 17791049 | Francavilla, James, Address on File |
| 17791052 | Francis, Bertrand William, Address on File |
| 17791053 | Francis, Jennifer A, Address on File |
| 17791054 | Francois, Welyken, Address on File |
| 17791056 | Frank, Georgette, Address on File |
| 17791057 | Frank, Gregory, Address on File |
| 17791058 | Frank, Jennifer N, Address on File |
| 17791059 | Frank, Michael, Address on File |
| 17791060 | Franke, Patricia A, Address on File |
| 17791066 | Franklin, Kelly L., Address on File |
| 17791067 | Franklin, Ronnie C, Address on File |
| 17791068 | Franolic, John, Address on File |
| 17791072 | Frazier, Aaron M, Address on File |

| | |
|---|---|
| 17791076 | Fredrick, Chad, Address on File |
| 17791077 | Fredrickson, Corinne, Address on File |
| 17791080 | Freeman, Monterius, Address on File |
| 17791082 | Freund, Michael A, Address on File |
| 17791086 | Frick, Thomas A, Address on File |
| 17791087 | Friedberg, Ryan Howard, Address on File |
| 17791088 | Friedle, Peggy, Address on File |
| 17791090 | Friedman, April A, Address on File |
| 17791093 | Frizalone, Joseph Angelo, Address on File |
| 17791094 | Froberg, Tammy Lee, Address on File |
| 17791095 | Frohling, Larry Allen, Address on File |
| 17791100 | Frost, Richard Paul, Address on File |
| 17791101 | Fry, Lisa L, Address on File |
| 17791102 | Fry, Robert Allen, Address on File |
| 17791103 | Frydenger, Joseph J, Address on File |
| 17791104 | Frye, Issac D, Address on File |
| 17791105 | Frye, Reese Lee, Address on File |
| 17791125 | Fulk, Kyle, Address on File |
| 17791126 | Fullmer, Sharli M, Address on File |
| 17791127 | Fundora, Mildred, Address on File |
| 17791129 | Funk, Emily, Address on File |
| 17791130 | Funkhouser, Curtis L, Address on File |
| 17791131 | Furber, Brett E, Address on File |
| 17791132 | Furlow, Anna, Address on File |
| 17791135 | Furusho, David, Address on File |
| 17791147 | GAFFANEY THOMAS DDS, Address on File |
| 17791154 | GALANG-QAHWASH MARIA MD, Address on File |
| 17791165 | GALLERANI RICHARD W OD, Address on File |
| 17791179 | GANIBAN GARY J MD, Address on File |
| 17791181 | GANTI SHASHI MD, Address on File |
| 17791185 | GARCIA CHARLES MD PA, Address on File |
| 17791207 | GAROON IRA MD, Address on File |
| 17791230 | GEISS MICHAEL MD, Address on File |
| 17791232 | GENE S HAN MD, Address on File |
| 17791244 | GENIS ILONA MD, Address on File |
| 17791246 | GEORGE AMATUZZI OD, Address on File |
| 17791247 | GEORGE SERRANO, Address on File |
| 17791270 | GERBER ARTHUR MD, Address on File |
| 17791295 | GILLETT RICHARD L MD, Address on File |
| 17791310 | GLADSDEN ROBERT E, Address on File |
| 17791349 | GOLDMAN EDWARD J MD, Address on File |
| 17791376 | GORDON THOMAS OD, Address on File |
| 17791382 | GOSSLEE JEFFREY MD APMC, Address on File |
| 17791384 | GOTTLIEB LOUIS, Address on File |
| 17791418 | GRANT SCOTT MD, Address on File |
| 17791424 | GRASSI RETINA MD SC, Address on File |
| 17791440 | GREEN GLENN J MD, Address on File |
| 17791442 | GREENBERG CHARLES H MD, Address on File |
| 17791443 | GREENE JOSHUA MD, Address on File |
| 17791459 | GREIDER BRADLEY MD, Address on File |
| 17791460 | GREMILLION CHARLES M MD, Address on File |
| 17791490 | GUARNIERI JOSEPH MD, Address on File |
| 17791495 | GUEVARRA MICHELLE C MD, Address on File |
| 17791501 | GUILDFORD JAMES MD, Address on File |
| 17791503 | GUILLORY SAMUEL MD, Address on File |
| 17791506 | GULATI A K MD, Address on File |
| 17791519 | GUSTIN SHARI OD, Address on File |
| 17791143 | Gadiraju, Sarada, Address on File |
| 17791144 | Gadireddy, Tirumala, Address on File |
| 17791146 | Gaertner, William F, Address on File |
| 17791149 | Gagnon, Patrick, Address on File |
| 17791153 | Galajda, Andrzej P, Address on File |
| 17791156 | Galen, James Joseph, Address on File |

| | |
|---|---|
| 17791159 | Galicia, Brando, Address on File |
| 17791160 | Galinis, Michael Anthony, Address on File |
| 17791162 | Gallagher, Diane Renee, Address on File |
| 17791163 | Gallagher, Sharon Joyce, Address on File |
| 17791166 | Gallimore, Errol, Address on File |
| 17791167 | Gallo, Felix Thomas, Address on File |
| 17791170 | Galter, David M., Address on File |
| 17791171 | Galvan, Remigio, Address on File |
| 17791174 | Gamble, Paul, Address on File |
| 17791176 | Ganan, Mark Douglas, Address on File |
| 17791177 | Ganapuram, Sirisha Reddy, Address on File |
| 17791178 | Ganbarg, Michael H., Address on File |
| 17791180 | Gant, Kenya Marie, Address on File |
| 17791182 | Gao, Jianjun, Address on File |
| 17791186 | Garcia Moreno, Maria, Address on File |
| 17791187 | Garcia, Anthony J, Address on File |
| 17791188 | Garcia, Blanca, Address on File |
| 17791189 | Garcia, Celines, Address on File |
| 17791190 | Garcia, Cristobal, Address on File |
| 17791191 | Garcia, Harrigson, Address on File |
| 17791192 | Garcia, Luz, Address on File |
| 17791193 | Garcia, Martin, Address on File |
| 17791194 | Garcia, Ricardo Malik, Address on File |
| 17791195 | Garcia-Jones, Bridget, Address on File |
| 17791202 | Garishvili, David Revazovich, Address on File |
| 17791203 | Garmon, Tommy, Address on File |
| 17791204 | Garner, Chris Stephen, Address on File |
| 17791205 | Garner, Hayden James, Address on File |
| 17791206 | Garner, Tiffany R, Address on File |
| 17791209 | Garrison, Tracy Ann, Address on File |
| 17791213 | Garza, Elaine Marie, Address on File |
| 17791214 | Gaskin, Michelle, Address on File |
| 17791215 | Gasper Jr., Robert A, Address on File |
| 17791219 | Gauci, Francis, Address on File |
| 17791220 | Gause, Clarence, Address on File |
| 17791221 | Gavaskar, Kaustubh, Address on File |
| 17791222 | Gavin, Nicholas T, Address on File |
| 17791223 | Gavin, Stacy M, Address on File |
| 17791226 | Gawlikowski, Anna G., Address on File |
| 17791228 | Gee, Denise Lynn, Address on File |
| 17791239 | Genet, Catherine C, Address on File |
| 17791248 | George, Beth Ann, Address on File |
| 17791249 | George, Boby, Address on File |
| 17791268 | Gerard, Mitchell, Address on File |
| 17791269 | Gerardot, Jema, Address on File |
| 17791271 | Gerke, Marie Brigid, Address on File |
| 17791272 | Gerling, Vanessa Natalie, Address on File |
| 17791275 | Gerondel, Raymond, Address on File |
| 17791278 | Gesmundo, Miguel J, Address on File |
| 17791281 | Ghode, Amit Suresh, Address on File |
| 17791283 | Giarraputo, Gary Edward, Address on File |
| 17791284 | Gibbens, Trista E, Address on File |
| 17791287 | Gibson, Stephanie, Address on File |
| 17791288 | Gierlach, Ashley Joy, Address on File |
| 17791289 | Gierlach, Sandra Jean, Address on File |
| 17791290 | Gil de la Rosa, Rafael, Address on File |
| 17791292 | Gilbert, David, Address on File |
| 17791293 | Gill, Jaspreet, Address on File |
| 17791294 | Gill, Michael Lamar, Address on File |
| 17791296 | Gillett, Jeanice Lynn, Address on File |
| 17791297 | Gillett, Mitchell L, Address on File |
| 17791298 | Gillett, Scott Michael, Address on File |
| 17791299 | Gillette, Robin Lynn, Address on File |

| | |
|---|---|
| 17791300 | Giner, Darryl L, Address on File |
| 17791302 | Gipson, Flechia M, Address on File |
| 17791303 | Giraldo, Alvaro, Address on File |
| 17791305 | Gittens, Stephen, Address on File |
| 17791311 | Glaeser, Lauren L, Address on File |
| 17791321 | Glenn, Christy Sue, Address on File |
| 17791323 | Glitz, Christopher, Address on File |
| 17791328 | Glogowski, Nicholas C, Address on File |
| 17791329 | Glover, Aminda, Address on File |
| 17791336 | Gockel, Benjamin, Address on File |
| 17791337 | Gockel, Stephanie, Address on File |
| 17791338 | Godwin, Scott, Address on File |
| 17791339 | Goetsch, Christopher E, Address on File |
| 17791340 | Goforth, Leatrice Raynette, Address on File |
| 17791341 | Goforth, Peggy L, Address on File |
| 17791342 | Goin, Samiyyah W, Address on File |
| 17791343 | Goines, Shakirah M, Address on File |
| 17791344 | Golbach, Jennifer L, Address on File |
| 17791345 | Goldberg, Joel, Address on File |
| 17791352 | Gollapalli, Ramarao, Address on File |
| 17791353 | Goller, Edward D, Address on File |
| 17791355 | Golubow, Glenda, Address on File |
| 17791356 | Gomez, Marleny E, Address on File |
| 17791357 | Gomez, Rosa Elena, Address on File |
| 17791358 | Gonsalves, Tina Marie, Address on File |
| 17791359 | Gonzalez, Ania, Address on File |
| 17791360 | Gonzalez, Christopher E, Address on File |
| 17791361 | Gonzalez, Jennifer, Address on File |
| 17791362 | Gonzalez, Jonnathan David, Address on File |
| 17791363 | Gonzalez, Ruth Eugenia, Address on File |
| 17791364 | Gooch, Joann, Address on File |
| 17791366 | Good, Jessica L, Address on File |
| 17791367 | Goodman, Lemark Rashawn, Address on File |
| 17791368 | Goodrich, Dusty Renee, Address on File |
| 17791369 | Goodwill, Dorina L, Address on File |
| 17791370 | Goodwin, Brianna, Address on File |
| 17791371 | Goradia, Bhavi, Address on File |
| 17791377 | Gordy, Noelani Ann, Address on File |
| 17791378 | Gordy, Sean Anthony, Address on File |
| 17791379 | Gorelko, Katherine, Address on File |
| 17791380 | Gorman, Michael K, Address on File |
| 17791381 | Gossard, John Edward, Address on File |
| 17791385 | Gough, Lisa, Address on File |
| 17791386 | Gouru, Sampath Ayyappa, Address on File |
| 17791388 | Gower, Natasha D, Address on File |
| 17791389 | Goyal, Sandhya, Address on File |
| 17791392 | Grabowski, Raebecca, Address on File |
| 17791393 | Graeser, Brittney L, Address on File |
| 17791395 | Graham, Aundrya E, Address on File |
| 17791396 | Graham, Katherine Nicole, Address on File |
| 17791397 | Graham, William E., Address on File |
| 17791403 | Gramm, Reid, Address on File |
| 17791404 | Granados, Abel, Address on File |
| 17791405 | Granados, Oswaldo, Address on File |
| 17791406 | Granato, Joseph L, Address on File |
| 17791415 | Grande, John F., Address on File |
| 17791416 | Grandon, Tiffany, Address on File |
| 17791417 | Grandy, Tina M, Address on File |
| 17791421 | Grant, Marissa M, Address on File |
| 17791422 | Grant, Wyman E., Address on File |
| 17791425 | Graverson, Todd T, Address on File |
| 17791426 | Graves, Sherrie L, Address on File |
| 17791427 | Graves, Tevin Davonte, Address on File |

District/off: 0311-1
Date Rcvd: Mar 24, 2023
User: admin
Form ID: van043
Page 155 of 202
Total Noticed: 7137

| | |
|---|---|
| 17791428 | Graves, Tina, Address on File |
| 17791429 | Gray, Anita, Address on File |
| 17791430 | Gray, Todd Erin, Address on File |
| 17791438 | Greeley, David, Address on File |
| 17791441 | Green, Adair, Address on File |
| 17791444 | Greene, Tiffany N, Address on File |
| 17791451 | Greenwall, Donald, Address on File |
| 17791455 | Gregorio, Rowenna, Address on File |
| 17791456 | Gregory, Chelsea Marie, Address on File |
| 17791457 | Gregory, Lawrence, Address on File |
| 17791458 | Gregory, Michael, Address on File |
| 17791461 | Grey, Mark S, Address on File |
| 17791462 | Gries, William, Address on File |
| 17791463 | Griffin, Brittany Lynn, Address on File |
| 17791464 | Griffin, Thomas, Address on File |
| 17791465 | Griffiths, Athol George, Address on File |
| 17791466 | Griffiths, Joseph Conrad, Address on File |
| 17791467 | Griggs, Larrinda B, Address on File |
| 17791468 | Grigsby, BreAnna M, Address on File |
| 17791469 | Grigsby, Isaac Karneon, Address on File |
| 17791470 | Grimes-Rice, Marsha A, Address on File |
| 17791471 | Grimm, Ryan C., Address on File |
| 17791472 | Grocholski, Nancy Ann, Address on File |
| 17791476 | Gross, Dawn Marie, Address on File |
| 17791478 | Grossenbach, Scott Robert, Address on File |
| 17791484 | Grueter, Jennifer Lynn, Address on File |
| 17791489 | Guadarrama, Wendy, Address on File |
| 17791492 | Gubbins, William B, Address on File |
| 17791493 | Gudel, Jonathan, Address on File |
| 17791494 | Gueci, Justin, Address on File |
| 17791496 | Guevarra, Mark Ryan Ticzon, Address on File |
| 17791497 | Gui, Jun, Address on File |
| 17791500 | Guido Mora, Andres, Address on File |
| 17791502 | Guillen, Rosa, Address on File |
| 17791504 | Guise, Michael, Address on File |
| 17791505 | Gujarathi, Sangeeta Mohan, Address on File |
| 17791507 | Gulati, Ankur, Address on File |
| 17791511 | Gulick, Holly M, Address on File |
| 17791513 | Gunter, Tammy M, Address on File |
| 17791515 | Guo, Kawai, Address on File |
| 17791516 | Guo, Wenjuan, Address on File |
| 17791518 | Gurm, Jasjot Kaur, Address on File |
| 17791520 | Guthrie, Ray Milton, Address on File |
| 17791521 | Gutierrez, Luis, Address on File |
| 17791522 | Guzman, Jose, Address on File |
| 17791523 | Guzman, Juan, Address on File |
| 17791524 | Guzzinati, Michele, Address on File |
| 17791530 | HA THOMAS OD, Address on File |
| 17791546 | HALL JOHN OD, Address on File |
| 17791556 | HAMBURGER HARRY A MD, Address on File |
| 17791574 | HANSCOM THOMAS MD, Address on File |
| 17791588 | HARMINDER KAILEY, Address on File |
| 17791589 | HAROONI MARK MD, Address on File |
| 17791599 | HARRIS ALAN MD, Address on File |
| 17791623 | HASTY DALE OD, Address on File |
| 17791625 | HATEM GHALEB F MD, Address on File |
| 17791676 | HECTOR LEON MD, Address on File |
| 17791684 | HELEN YEUNG MD, Address on File |
| 17791716 | HERNANDEZ LUIS MD, Address on File |
| 17791730 | HERRERA BO OD, Address on File |
| 17791736 | HEYDE RAYMOND MD, Address on File |
| 17791782 | HO PETER MD, Address on File |
| 17791787 | HOCHMAN MICHAEL MD, Address on File |

| | |
|---|---|
| 17791794 | HOFFMAN DAVID MD, Address on File |
| 17791796 | HOGAN CHRISTOPHER MD, Address on File |
| 17791832 | HORNFELD MARK DO, Address on File |
| 17791860 | HUBERMAN R MD, Address on File |
| 17791863 | HUDGINS STEPHEN J MD, Address on File |
| 17791896 | HUY LE HOANG OD, Address on File |
| 17791534 | Hackney, Erin Nicole, Address on File |
| 17791535 | Hackney, Malik, Address on File |
| 17791536 | Hadsall, Chelsea Marie, Address on File |
| 17791538 | Hagan Jr., Jesse David, Address on File |
| 17791541 | Hajomar, Eyhab, Address on File |
| 17791543 | Hale, Kelly Anne, Address on File |
| 17791544 | Halford, Carol Jean, Address on File |
| 17791547 | Hall, Gregory R, Address on File |
| 17791548 | Hall, Linda E, Address on File |
| 17791549 | Hall, Tina Marie, Address on File |
| 17791550 | Halliday, Norman Labonimigha, Address on File |
| 17791555 | Ham, Daniel P., Address on File |
| 17791557 | Hamid, Khalil Ahmad, Address on File |
| 17791561 | Hamilton, Antonio D, Address on File |
| 17791562 | Hamilton, Chenise, Address on File |
| 17791563 | Hamilton, Mickey R, Address on File |
| 17791565 | Han, Yuri, Address on File |
| 17791566 | Handyside, Jason R, Address on File |
| 17791567 | Handyside, Lindsay D., Address on File |
| 17791568 | Haney, Brian Eugene, Address on File |
| 17791570 | Hanners, Steven B., Address on File |
| 17791571 | Hannon, Alvin N, Address on File |
| 17791572 | Hanrahan, Christian A., Address on File |
| 17791573 | Hansaria, Sonia, Address on File |
| 17791575 | Hanson, Ashton C, Address on File |
| 17791576 | Hanu, Rekha, Address on File |
| 17791577 | Hapetta White, Eva H, Address on File |
| 17791578 | Haque, Tania, Address on File |
| 17791582 | Hardin, Carol J, Address on File |
| 17791583 | Hardin, Chandler Duane, Address on File |
| 17791584 | Harding, Brittany Anne, Address on File |
| 17791585 | Hargrove, Tanisha K, Address on File |
| 17791586 | Hari, Srividhya, Address on File |
| 17791590 | Harper, Eddie Marquise, Address on File |
| 17791591 | Harper, Linda Gale, Address on File |
| 17791593 | Harrell, George W, Address on File |
| 17791594 | Harrell, Samuel Jacob, Address on File |
| 17791597 | Harrington, Kevin Matthew, Address on File |
| 17791598 | Harripersad, Moonesar, Address on File |
| 17791601 | Harris, Jacob, Address on File |
| 17791602 | Harrison, Rahel W, Address on File |
| 17791605 | Hart, Cristina L, Address on File |
| 17791606 | Hart, Dolorian Dion, Address on File |
| 17791607 | Hart, Timothy A, Address on File |
| 17791610 | Hartell, Doris G, Address on File |
| 17791611 | Harter, Cheryl Ann, Address on File |
| 17791613 | Hartmann, Eileen M, Address on File |
| 17791614 | Hartmann, Jennifer Anne Manasco, Address on File |
| 17791618 | Harvey, Connie Sue, Address on File |
| 17791619 | Haryprasad, Subendra, Address on File |
| 17791624 | Hatch, Neil Richard, Address on File |
| 17791626 | Hatem, Thomas Joseph, Address on File |
| 17791629 | Haubner, Brian Wayne, Address on File |
| 17791630 | Haubner, Bruce A, Address on File |
| 17791631 | Haubner, Colton Thomas, Address on File |
| 17791632 | Hauck, Akiko, Address on File |
| 17791646 | Hawkins, Janice E., Address on File |

| 17791648 | Hayes, Nicole A, Address on File |
| 17791649 | Hayes, Norman Thomas, Address on File |
| 17791650 | Hayes, Richard, Address on File |
| 17791651 | Hayson, Ryan C, Address on File |
| 17791653 | Hazelrigg, Matthew, Address on File |
| 17791673 | Hebert, April C, Address on File |
| 17791674 | Heck, William G, Address on File |
| 17791675 | Heckman, Brianna DC, Address on File |
| 17791677 | Hedenberg, Judy K., Address on File |
| 17791678 | Heffren, Mark A, Address on File |
| 17791679 | Heft, Matthew B, Address on File |
| 17791680 | Hegger, Tyler Keith, Address on File |
| 17791681 | Heigenhauser, Laura M, Address on File |
| 17791682 | Hein, Preston W, Address on File |
| 17791683 | Heinold, Amy Lynn, Address on File |
| 17791686 | Helmerichs, Derek David, Address on File |
| 17791687 | Helms, Kelsey Jeanne, Address on File |
| 17791689 | Hemmings, Richard I. C., Address on File |
| 17791691 | Hemrajani, Dilip S, Address on File |
| 17791694 | Henderson, Dorrell Eugene, Address on File |
| 17791695 | Henderson, Timothy J, Address on File |
| 17791696 | Hendricks, Cory, Address on File |
| 17791697 | Heneghan, Cathryn S., Address on File |
| 17791698 | Henriquez, Xiomara J., Address on File |
| 17791703 | Henry, Alexis, Address on File |
| 17791704 | Henry, Julia Lee, Address on File |
| 17791705 | Hensen, Jacquelyn Renea, Address on File |
| 17791706 | Hensley, Pamela S., Address on File |
| 17791707 | Henson, Diana, Address on File |
| 17791708 | Hepp, Michael Kevin, Address on File |
| 17791709 | Herbers, Richard, Address on File |
| 17791710 | Herbert, Diamond J, Address on File |
| 17791711 | Herceg, Christine S., Address on File |
| 17791714 | Hernandez Antunez, Christina, Address on File |
| 17791715 | Hernandez Arredondo, Elizabeth, Address on File |
| 17791717 | Hernandez Pascacio, Julenny, Address on File |
| 17791718 | Hernandez Plasencia, Elisa, Address on File |
| 17791719 | Hernandez, Angie, Address on File |
| 17791720 | Hernandez, Christopher, Address on File |
| 17791721 | Hernandez, Emmanuel, Address on File |
| 17791722 | Hernandez, Jose, Address on File |
| 17791723 | Hernandez, Kelvin, Address on File |
| 17791724 | Hernandez, Olivia, Address on File |
| 17791725 | Hernandez, Pablo, Address on File |
| 17791726 | Hernandez, Roberto, Address on File |
| 17791727 | Hernandez, Sheyla Antonina, Address on File |
| 17791728 | Hernandez, Yuliana, Address on File |
| 17791729 | Herner, Gary L., Address on File |
| 17791731 | Herrera, Johvanny F, Address on File |
| 17791732 | Herrera, Leticia, Address on File |
| 17791733 | Herrmann, Amanda Rachelle, Address on File |
| 17791734 | Herron, Richard, Address on File |
| 17791735 | Hertzel, Matthew, Address on File |
| 17791740 | Hicks, Rebecca, Address on File |
| 17791741 | Hidalgo, Brian D, Address on File |
| 17791742 | Higginbottom, Constance Ann, Address on File |
| 17791743 | Higgs, Elliott A, Address on File |
| 17791745 | Highers, Jannine, Address on File |
| 17791747 | Hilaire, Richard Luc, Address on File |
| 17791752 | Hill Williams, Rakya Chabre, Address on File |
| 17791753 | Hill, Heather Lynn, Address on File |
| 17791754 | Hill, Michael, Address on File |
| 17791755 | Hill, Nathan, Address on File |

| | |
|---|---|
| 17791756 | Hill, Tammy Terell, Address on File |
| 17791757 | Hill, Willie D, Address on File |
| 17791762 | Himes, James, Address on File |
| 17791763 | Hinds, Georlene, Address on File |
| 17791766 | Hines, Tyler Lee, Address on File |
| 17791768 | Hinkelman, Amber Lynn, Address on File |
| 17791769 | Hinkelman, Joshua Joel, Address on File |
| 17791770 | Hinkle, Robert William, Address on File |
| 17791772 | Hippalgaonkar, Ketan, Address on File |
| 17791773 | Hira, Vijayveer, Address on File |
| 17791776 | Hitchcock, Tina R., Address on File |
| 17791783 | Ho, Alexander J, Address on File |
| 17791784 | Ho, Anh Dao Le, Address on File |
| 17791785 | Ho, Warren Quoc, Address on File |
| 17791786 | Hobson, Courtney, Address on File |
| 17791788 | Hoeft, Andrew John, Address on File |
| 17791789 | Hoeft, Zachery, Address on File |
| 17791790 | Hofbauer, Joseph, Address on File |
| 17791791 | Hoff, Brian K, Address on File |
| 17791792 | Hoff, Brianna, Address on File |
| 17791793 | Hoff, Pamela Sue, Address on File |
| 17791797 | Hogan, Aloysius Joseph, Address on File |
| 17791798 | Hogan, Sheradon J, Address on File |
| 17791799 | Holani, Kewal Krishan, Address on File |
| 17791800 | Holder, kandys, Address on File |
| 17791801 | Holeman, Margaret L, Address on File |
| 17791802 | Holeman, Sherie L, Address on File |
| 17791805 | Holliday, William Henry, Address on File |
| 17791809 | Holmlund, Billie R, Address on File |
| 17791810 | Holt, Bradine Mae, Address on File |
| 17791811 | Holt, Rebecca, Address on File |
| 17791816 | Hood, Amber L, Address on File |
| 17791817 | Hood, Sean M, Address on File |
| 17791818 | Hood, Tureather, Address on File |
| 17791824 | Hopper, Timothy M, Address on File |
| 17791825 | Hoque, Mohammad, Address on File |
| 17791826 | Horat, Joana, Address on File |
| 17791827 | Horger, James F, Address on File |
| 17791831 | Hormilla, Maxwell Antonio, Address on File |
| 17791833 | Hortelano, Nichola Kalaw, Address on File |
| 17791834 | Horvat, Raluca Ioana, Address on File |
| 17791836 | Hossain, Mohammad Zakir, Address on File |
| 17791837 | Hott, Julie, Address on File |
| 17791841 | Houston, Jordan, Address on File |
| 17791842 | Houtman, Diane Marie, Address on File |
| 17791843 | Hovey, Amber Michelle, Address on File |
| 17791845 | Howard, Erica, Address on File |
| 17791846 | Howell, Dean J, Address on File |
| 17791848 | Howerton Jr., Bruce Michael, Address on File |
| 17791849 | Hoyos, Martha, Address on File |
| 17791853 | Htay, Than, Address on File |
| 17791856 | Hu, Linlin, Address on File |
| 17791857 | Hu, Ming, Address on File |
| 17791858 | Huang, Mingchuan, Address on File |
| 17791859 | Huang, Shiyu, Address on File |
| 17791861 | Huda, Syed Farrukh, Address on File |
| 17791862 | Hudek, Ryan J, Address on File |
| 17791869 | Hudson, Bryan Terrence, Address on File |
| 17791870 | Hudson, Sharon Leary, Address on File |
| 17791871 | Hudspath, Joseph M, Address on File |
| 17791872 | Huezo Cortez, Juan, Address on File |
| 17791873 | Huff, Lisa, Address on File |
| 17791874 | Hugel, Richard Andrew, Address on File |

| | |
|---|---|
| 17791875 | Hughes, Malik, Address on File |
| 17791876 | Hulewicz, Malgorzata, Address on File |
| 17791878 | Hunt, James L., Address on File |
| 17791879 | Hunt, Rita, Address on File |
| 17791881 | Hunter Jr., Robert M, Address on File |
| 17791882 | Hunter, Anyssa, Address on File |
| 17791883 | Hunter, Arlene, Address on File |
| 17791884 | Hunter, Derek L, Address on File |
| 17791885 | Hunter, Robin Dale, Address on File |
| 17791889 | Hupp, Lisa, Address on File |
| 17791890 | Huskisson, Jessica L, Address on File |
| 17791891 | Hussain, Mumtaz Shaik, Address on File |
| 17791892 | Hussey, John Kevin, Address on File |
| 17791893 | Huston, Thomas, Address on File |
| 17791894 | Hutchins, Heather Nicole, Address on File |
| 17791895 | Hutton, James Daniel, Address on File |
| 17792128 | IORFINO ANTHONY MD PA, Address on File |
| 17792177 | IYER MOHAN N MD, Address on File |
| 17791944 | Idan, Asel Raied, Address on File |
| 17791948 | Idowu, James, Address on File |
| 17791952 | Ihe, Uchechukwu C, Address on File |
| 17791955 | Iji, Ojor E, Address on File |
| 17791958 | Ikugbayigbe, Seun A, Address on File |
| 17791966 | Iles, Sarah R, Address on File |
| 17792001 | Impens, Lisa Le, Address on File |
| 17792047 | Indukuri, Srinivasa Raju, Address on File |
| 17792050 | Infante Bacilio, Jose, Address on File |
| 17792051 | Infante, Peter, Address on File |
| 17792061 | Ingram, Heather N, Address on File |
| 17792062 | Ingram, Wayne R, Address on File |
| 17792063 | Ingrum, Collin Michael, Address on File |
| 17792077 | Insect Research & Development Limited, Ian F. Burgess, 6 Quy Court, Colliers Lane, Stow-cum-Quy, Cambridge, CB25 9AU |
| 17792129 | Iovine, Biagio, Address on File |
| 17792141 | Iozzo, Pamela Ann, Address on File |
| 17792142 | Ipaye, David, Address on File |
| 17792157 | Isaac, Wendy, Address on File |
| 17792158 | Islam, Mohammad Shahidul, Address on File |
| 17792159 | Islam, Mohammed Wahdul, Address on File |
| 17792160 | Islam, Sharah, Address on File |
| 17792167 | Isrie, Deochan, Address on File |
| 17792178 | Iyer, Geetha Chandrasekaran, Address on File |
| 17792179 | Izbinskiy, Alexsandr, Address on File |
| 17792203 | JACOBSON, LEE OD |
| 17792204 | JACQUELINE LITTZI MD, Address on File |
| 17792210 | JAIMIE BAKER, Address on File |
| 17792214 | JALLOW SULAYMAN E MD PA, Address on File |
| 17792219 | JAMES BAUERSMITH, Address on File |
| 17792221 | JAMES E BAUERSMITH, Address on File |
| 17792222 | JAMES LIANG, Address on File |
| 17792228 | JANIGIAN ROBERT H JR MD, Address on File |
| 17792246 | JEFF WASSERSTEIN, Address on File |
| 17792248 | JEFFREY ELLIS THOMAS, Address on File |
| 17792249 | JEFFREY HORN MD, Address on File |
| 17792250 | JEFFREY WASSERSTEIN, Address on File |
| 17792278 | JOHN KOULOUTSIS, Address on File |
| 17792282 | JOHN PILAVAS MD, Address on File |
| 17792283 | JOHN S WHORFF OD, Address on File |
| 17792294 | JOHNSON MATTHEY, Address on File |
| 17792322 | JONES B ERIC MD, Address on File |
| 17792347 | JORGE A SANTOS, Address on File |
| 17792350 | JOSEF JEFFREY MD, Address on File |
| 17792352 | JOSEPH DAY OD, Address on File |
| 17792353 | JOSEPH T FAN MD INC, Address on File |

| | | |
|---|---|---|
| 17792354 | JOSEPHBERG ROBERT MD, Address on File | |
| 17792356 | JOSH LOBEL, Address on File | |
| 17792360 | JOSHUA LOBEL, Address on File | |
| 17792190 | Jabbar, Abdul, Address on File | |
| 17792193 | Jackson, Angel D, Address on File | |
| 17792194 | Jackson, Kelly, Address on File | |
| 17792195 | Jackson, Lloyd, Address on File | |
| 17792196 | Jackson, Terry J, Address on File | |
| 17792197 | Jackson, Yahne Miere, Address on File | |
| 17792199 | Jacob, Dorinda, Address on File | |
| 17792201 | Jacobs, Samantha E, Address on File | |
| 17792205 | Jadeja, Parthrajsinh Vikramsinh, Address on File | |
| 17792207 | Jagadeesh, Yogitha, Address on File | |
| 17792208 | Jagoda, Bartosz, Address on File | |
| 17792209 | Jagonase, Lourde A, Address on File | |
| 17792211 | Jain, Rishabh, Address on File | |
| 17792212 | Jain, Ritu, Address on File | |
| 17792213 | Jaiprashad, Roneka, Address on File | |
| 17792215 | Jamal, Shahin, Address on File | |
| 17792216 | Jameel, Kamran, Address on File | |
| 17792220 | James Bauersmith, Director, Address on File | |
| 17792223 | James, Latesha Cherese, Address on File | |
| 17792226 | Janes, Regina, Address on File | |
| 17792227 | Jani, Shital N, Address on File | |
| 17792229 | Jansen, Bryan Christopher, Address on File | |
| 17792230 | Jaquay, Rebekah, Address on File | |
| 17792231 | Jarrett XHamilton, Ameisha D, Address on File | |
| 17792232 | Jarrett, Kathy R., Address on File | |
| 17792233 | Jarrett-Xhamilton, Aziz DeJuan, Address on File | |
| 17792235 | Jasiak, Carrie Ann, Address on File | |
| 17792236 | Javed, Hamid Mahmood, Address on File | |
| 17792242 | Jean-Joseph, Guimmy, Address on File | |
| 17792243 | Jean-Pierre, Claudel, Address on File | |
| 17792245 | Jedry, Olga, Address on File | |
| 17792247 | Jeff Wasserstein, Director, Address on File | |
| 17792252 | Jemas, Andrew W, Address on File | |
| 17792255 | Jenkins, Ronald Bruce, Address on File | |
| 17792257 | Jensen, Adam Bradley, Address on File | |
| 17792258 | Jeong, Linda S, Address on File | |
| 17792261 | Jewell, Rebecca, Address on File | |
| 17792263 | Jha, Tarishi, Address on File | |
| 17792264 | Jigme, Tenzin, Address on File | |
| 17792265 | Jimenez, Amparo, Address on File | |
| 17792266 | Jimenez, Ricardo, Address on File | |
| 17792267 | Jinks, Jacqueline Kay, Address on File | |
| 17792272 | Joe Bonaccorsi, Address on File | |
| 17792274 | Joern, Catherine L, Address on File | |
| 17792276 | Johannesen, Christian, Address on File | |
| 17792299 | Johnson, Angela K, Address on File | |
| 17792300 | Johnson, Anthony Shamar, Address on File | |
| 17792301 | Johnson, Craig Francis, Address on File | |
| 17792302 | Johnson, Donnisha Shauntae, Address on File | |
| 17792303 | Johnson, Iyonzi, Address on File | |
| 17792304 | Johnson, Izaiha, Address on File | |
| 17792305 | Johnson, Jacob Andrew, Address on File | |
| 17792306 | Johnson, Kimberly J, Address on File | |
| 17792307 | Johnson, LaShaunda Marie, Address on File | |
| 17792308 | Johnson, Melissa Satania, Address on File | |
| 17792309 | Johnson, Natalie Rene, Address on File | |
| 17792310 | Johnson, Patrick, Address on File | |
| 17792311 | Johnson, Randy, Address on File | |
| 17792312 | Johnson, Susan, Address on File | |
| 17792313 | Johnson, Sylvia Tempestt, Address on File | |

| | |
|---|---|
| 17792314 | Johnson, Tanicesha Shantez Marie, Address on File |
| 17792315 | Johnson, Terry, Address on File |
| 17792316 | Johnson, Zanisha T, Address on File |
| 17792318 | Johnston, James D., Address on File |
| 17792323 | Jones Lang LaSalle Americas (Illinois), L.P., Address on File |
| 17792325 | Jones, Eddie C, Address on File |
| 17792326 | Jones, Frederick, Address on File |
| 17792327 | Jones, Frederick I, Address on File |
| 17792328 | Jones, Galana, Address on File |
| 17792329 | Jones, Jaron David, Address on File |
| 17792330 | Jones, Joel Mcelwin, Address on File |
| 17792331 | Jones, Kyle Dean, Address on File |
| 17792332 | Jones, Lamar, Address on File |
| 17792333 | Jones, Makia, Address on File |
| 17792334 | Jones, Michelle, Address on File |
| 17792335 | Jones, Nicole J, Address on File |
| 17792336 | Jones, Renee E, Address on File |
| 17792337 | Jones, Schenitta M, Address on File |
| 17792338 | Jones, Theresa S, Address on File |
| 17792339 | Jones, Therese Ann, Address on File |
| 17792340 | Jones, Tyler, Address on File |
| 17792341 | Jones, Viola A, Address on File |
| 17792343 | Jordan, Amanda Diane, Address on File |
| 17792344 | Jordan, Barbara, Address on File |
| 17792345 | Jordan, Jeremy, Address on File |
| 17792346 | Jordan, Leisa A, Address on File |
| 17792348 | Jorn, Sarah R, Address on File |
| 17792349 | Jose, Alexander, Address on File |
| 17792355 | Josephs, Mark, Address on File |
| 17792357 | Joshi, Leena, Address on File |
| 17792358 | Joshi, Maulesh G, Address on File |
| 17792359 | Joshi, Sweta P, Address on File |
| 17792361 | Jotwani, Gaurang, Address on File |
| 17792367 | Juguan, Virgel, Address on File |
| 17792368 | Jump, Brenda J, Address on File |
| 17792369 | Jurina, Joseph M, Address on File |
| 17792370 | Jurkiewicz, Mark, Address on File |
| 17792372 | Juszkiewicz, Pawel, Address on File |
| 17792392 | KAMPSCHROEDER BRAD OD, Address on File |
| 17792407 | KANSKY RANDY OD, Address on File |
| 17792411 | KAPLAN HOWARD J MD PC, Address on File |
| 17792420 | KARL STONECIPHER MD, Address on File |
| 17792425 | KASA, SRINIVASULU, Address on File |
| 17792427 | KASSALOW JORDAN OD, Address on File |
| 17792434 | KATZ STEVEN MD, Address on File |
| 17792435 | KATZ, ANDREA F MD |
| 17792439 | KAUFMAN J MARK OD, Address on File |
| 17792446 | KAY DENNIS MD, Address on File |
| 17792447 | KAYE DAVID B MD, Address on File |
| 17792455 | KEATING DENNIS MD, Address on File |
| 17792481 | KELLY PHILLIP MD, Address on File |
| 17792504 | KERRI PILLEN OD, Address on File |
| 17792507 | KESSLER LAWRENCE H OD, Address on File |
| 17792510 | KEVIN BAIN, Address on File |
| 17792520 | KHADEM JOHN J MD, Address on File |
| 17792521 | KHAJA FAIZ MD, Address on File |
| 17792522 | KHAN SAMEENA MD, Address on File |
| 17792532 | KHOURI GEORGE G MD, Address on File |
| 17792536 | KIERNAN JOSEPH MD, Address on File |
| 17792553 | KING DANIEL MD, Address on File |
| 17792570 | KIRKPATRICK DANIEL OD, Address on File |
| 17792571 | KIRMANI MUZZAFAR MD, Address on File |
| 17792574 | KISLINGER MARK B MD, Address on File |

| | |
|---|---|
| 17792579 | KLEIN BETTY MD, PC, Address on File |
| 17792593 | KNIGHT ERIC OD, Address on File |
| 17792601 | KO WILSON MD, Address on File |
| 17792613 | KOLODNER HARRY MD, Address on File |
| 17792642 | KRAMER PHILIP W MD, Address on File |
| 17792652 | KRIKOR BARSOUMIAN MD, Address on File |
| 17792670 | KUFFEL RONALD R JR MD, Address on File |
| 17792674 | KUMAR SANJIV MD PA, Address on File |
| 17792679 | KUNG JOHN S MD, Address on File |
| 17792685 | KUTZSCHER BERND MD, Address on File |
| 17792375 | Kabaria, Jayaben Shamjibhai, Address on File |
| 17792376 | Kabir, Mohammad Nasimul, Address on File |
| 17792377 | Kabir, Mohammed Nurul, Address on File |
| 17792378 | Kader, Md Manjurul, Address on File |
| 17792379 | Kadulla, Chenchu Ramarao, Address on File |
| 17792380 | Kafer, Jonathan McKindree, Address on File |
| 17792381 | Kager, Dylan L, Address on File |
| 17792386 | Kalinowski, Adam, Address on File |
| 17792387 | Kalluri, Meghana, Address on File |
| 17792388 | Kamal, Mohammad M, Address on File |
| 17792389 | Kamara, Alpha Dadd, Address on File |
| 17792395 | Kanhai, Obrian, Address on File |
| 17792396 | Kanhoye, Rohindranath, Address on File |
| 17792397 | Kannan, Vinayagam, Address on File |
| 17792409 | Kanyadhara, Ajaykumar, Address on File |
| 17792410 | Kanyok, Raymond, Address on File |
| 17792412 | Kapps, Nicolas, Address on File |
| 17792413 | Kapraun, Benjamin Jay, Address on File |
| 17792414 | Kapraun, Gage, Address on File |
| 17792416 | Kara, Barbara, Address on File |
| 17792417 | Karalic, Mejrima, Address on File |
| 17792418 | Karanevskii, Maxim, Address on File |
| 17792419 | Karki, Anupam, Address on File |
| 17792421 | Karne, Swetha, Address on File |
| 17792422 | Karnuth, Susan James, Address on File |
| 17792424 | Karsten, Grant W, Address on File |
| 17792426 | Kasper, Mark M, Address on File |
| 17792428 | Kaster, Gregory Thomas, Address on File |
| 17792429 | Katkade, Bhushan B, Address on File |
| 17792430 | Katona, Jennifer L., Address on File |
| 17792432 | Katt, Melissa A, Address on File |
| 17792433 | Katwaroo, Satdai, Address on File |
| 17792440 | Kaufman, Beth Zelnick, Address on File |
| 17792441 | Kaur, Amandeep, Address on File |
| 17792442 | Kaur, Anmol, Address on File |
| 17792443 | Kaur, Harmeet, Address on File |
| 17792444 | Kavanagh, Daniel M, Address on File |
| 17792445 | Kawczinski, Julie A, Address on File |
| 17792449 | Kazmi, Safia, Address on File |
| 17792450 | Kazmi, Sanaa A., Address on File |
| 17792453 | Keane, Karin, Address on File |
| 17792459 | Keefe, David J, Address on File |
| 17792460 | Keefe, Savannah Franchelle, Address on File |
| 17792461 | Keel, Carmen Marie, Address on File |
| 17792462 | Keenan, Stephanie Dawn, Address on File |
| 17792467 | Kehoe, Jennifer, Address on File |
| 17792468 | Keita, Cheick, Address on File |
| 17792470 | Keller, Jason A, Address on File |
| 17792471 | Keller, Jason W, Address on File |
| 17792472 | Keller, Megan R, Address on File |
| 17792473 | Keller, Stanley D, Address on File |
| 17792477 | Kellis, Johnny W, Address on File |
| 17792485 | Kelm, Douglas Edward, Address on File |

| | |
|---|---|
| 17792486 | Kemal, Subinur Ilshat, Address on File |
| 17792487 | Kempin, Heidi Marie, Address on File |
| 17792488 | Kendrex, Troy Anthony Lamont, Address on File |
| 17792489 | Kenig-Bujnarowski, Bogumila, Address on File |
| 17792490 | Kent, Justin M, Address on File |
| 17792501 | Kepchar, Mark W., Address on File |
| 17792503 | Keppler, Gregory S, Address on File |
| 17792508 | Kessler, Kevin Patrick, Address on File |
| 17792511 | Kevin Bain, Director |
| 17792523 | Khan, Aslam M., Address on File |
| 17792524 | Khan, Jesmin, Address on File |
| 17792525 | Khan, Mahfuz Akhtar, Address on File |
| 17792526 | Khan, Md Moniruzzaman, Address on File |
| 17792527 | Khan, Mohammed Nazmul, Address on File |
| 17792528 | Khan, Saeed Z., Address on File |
| 17792529 | Khan, Saman Sarfaraz, Address on File |
| 17792530 | Khan, Uzma, Address on File |
| 17792531 | Khirdekar, Ravindra, Address on File |
| 17792533 | Kicchaiahgari, Geetha Reddy, Address on File |
| 17792535 | Kidwell, Susan C, Address on File |
| 17792537 | Kieselmann, Shawn R, Address on File |
| 17792538 | Kilker, Mark, Address on File |
| 17792539 | Killion, Christy H, Address on File |
| 17792540 | Kilzer, Forrest Allen, Address on File |
| 17792543 | Kim, Benjamin, Address on File |
| 17792544 | Kim, Brandon Hubert, Address on File |
| 17792545 | Kim, Kevin, Address on File |
| 17792548 | Kinder, Barbara, Address on File |
| 17792549 | Kindermann, Tammy S, Address on File |
| 17792550 | Kindred, Amin, Address on File |
| 17792555 | King, Amy Jean, Address on File |
| 17792556 | King, Grant, Address on File |
| 17792557 | King, Nashanta S, Address on File |
| 17792558 | King, Stacy Ann, Address on File |
| 17792561 | Kinney, Nora Bell, Address on File |
| 17792562 | Kinnon, Ciera T, Address on File |
| 17792563 | Kipnis, Dennis, Address on File |
| 17792564 | Kiraly, Jamie Diane, Address on File |
| 17792566 | Kirchoff, Kenneth, Address on File |
| 17792568 | Kirk, Raven Michelle, Address on File |
| 17792572 | Kirsh, Jesse, Address on File |
| 17792584 | Klem, Zachary A, Address on File |
| 17792588 | Klosek, Agnieszka, Address on File |
| 17792589 | Klosek, Karolina P, Address on File |
| 17792591 | Knackmuhs, Daneylle Lyn, Address on File |
| 17792592 | Knapp, Dale F, Address on File |
| 17792594 | Knight Jr., William F, Address on File |
| 17792595 | Knight, Christopher R, Address on File |
| 17792596 | Knight, Danielle, Address on File |
| 17792597 | Knight, Erik, Address on File |
| 17792598 | Knight, Richard, Address on File |
| 17792599 | Knox, Kendra Renee, Address on File |
| 17792602 | Kochensparger, Andrea, Address on File |
| 17792603 | Kodavati, Veerendra, Address on File |
| 17792605 | Koehler, Adam Daniel, Address on File |
| 17792606 | Koeppel, Sarah Elizabeth, Address on File |
| 17792607 | Koh, Gg Xuan, Address on File |
| 17792609 | Kokane, Rohit, Address on File |
| 17792610 | Kolle, Michael, Address on File |
| 17792611 | Kolluru, Keerthi Mahitha, Address on File |
| 17792612 | Koloch, Doris R, Address on File |
| 17792614 | Kolodziej, Audrey Lynn, Address on File |
| 17792617 | Kommanaboyina, Brahmaiah, Address on File |

| | |
|---|---|
| 17792620 | Korando, Zachariah P, Address on File |
| 17792621 | Koranteng, Daniel O, Address on File |
| 17792622 | Koritala, Sirisha, Address on File |
| 17792625 | Koshy, Alex, Address on File |
| 17792626 | Kostic, Milosh, Address on File |
| 17792627 | Kotadia, Neeta Dharmesh, Address on File |
| 17792628 | Kotasthane, Aditi Arvind, Address on File |
| 17792629 | Kote, Mahesh Dattatray, Address on File |
| 17792630 | Kotini, Kishorkumar, Address on File |
| 17792632 | Kovach, Kenneth, Address on File |
| 17792633 | Kowalski, Steven Alan, Address on File |
| 17792637 | Kozlowski, Christopher Thomas, Address on File |
| 17792640 | Kraft, Jennifer Lynn, Address on File |
| 17792643 | Kramer, Alaina Jean, Address on File |
| 17792644 | Kramer, Jodi L, Address on File |
| 17792645 | Kramer, Lori Ann, Address on File |
| 17792646 | Kramer, Quinn Michele, Address on File |
| 17792647 | Kramer, Zachary Ryan, Address on File |
| 17792648 | Krause, Karen L., Address on File |
| 17792649 | Krell, Gerald Dean, Address on File |
| 17792650 | Krell, Julie A, Address on File |
| 17792654 | Krithivasan, Maalavika, Address on File |
| 17792655 | Krizanova, Katarina, Address on File |
| 17792659 | Kropp, Renee Marie, Address on File |
| 17792660 | Krueger, Austyn Ellyn, Address on File |
| 17792665 | Ksiazak, Jennifer Anne, Address on File |
| 17792671 | Kufner, Gregory Stanley, Address on File |
| 17792672 | Kuhn, Jamie, Address on File |
| 17792673 | Kuklinski, Brian Herbert, Address on File |
| 17792675 | Kumar, Pradeep, Address on File |
| 17792676 | Kundu, Madan, Address on File |
| 17792677 | Kundu, Subhas C, Address on File |
| 17792681 | Kurian, Joseph M, Address on File |
| 17792682 | Kurra, Gopi Praveen, Address on File |
| 17792683 | Kutinsky, Bruce, Address on File |
| 17792684 | Kutok, Vicki Rose, Address on File |
| 17792686 | Kuziemski, Andrzej B., Address on File |
| 17792738 | LAMA PAUL MD, Address on File |
| 17792740 | LAMBERT H MICHAEL MD, Address on File |
| 17792764 | LANNIN W CRAIG DO, Address on File |
| 17792775 | LARSEN MICHAEL P OD, Address on File |
| 17792785 | LATINA MARK A MD, Address on File |
| 17792812 | LEE DAVID H MD, Address on File |
| 17792827 | LEEPER HAROLD F MD, Address on File |
| 17792829 | LEGARRETA EDWARD A MD, Address on File |
| 17792830 | LEGEN RAYMOND OD, Address on File |
| 17792835 | LEHMANN R P MD, Address on File |
| 17792848 | LENTZ & MURPHY OD, Address on File |
| 17792864 | LEVITZKY MUNRO MD, Address on File |
| 17792879 | LIANG JAMES MD, Address on File |
| 17792884 | LIBRE PETER E MD, Address on File |
| 17792888 | LIEB DOUGLAS F MD LLC, Address on File |
| 17792894 | LIGH JONATHAN J MD, Address on File |
| 17792898 | LIMBERG MICHAEL MD, Address on File |
| 17792902 | LIN ROBERT T MD, Address on File |
| 17792908 | LINDA M LEPIK MD, Address on File |
| 17792923 | LIPSTOCK KENNETH D MD, Address on File |
| 17792925 | LISA BUNIN MD, Address on File |
| 17792926 | LISA THAYER MAHONEY, Address on File |
| 17792927 | LITTELL RANDALL OD, Address on File |
| 17792940 | LLADO DIAZ JOSE MD, Address on File |
| 17792961 | LOMBARDO JOVIN C MD, Address on File |
| 17792986 | LOUIS S ANGIOLETTI MD DBA ANGIOLE, Address on File |

| | |
|---|---|
| 17793010 | LOWE J PETER MD, Address on File |
| 17793023 | LU ARTHUR MD, Address on File |
| 17793029 | LUCILLE BONANNO, Address on File |
| 17793030 | LUCILLE BONANNO, Address on File |
| 17793031 | LUCK, RICHARD DO |
| 17793033 | LUIS SALAZAR, Address on File |
| 17793045 | LUTTRULL JEFFREY MD, Address on File |
| 17792771 | LaRocco, Michael, Address on File |
| 17792713 | Laboy, Thomas, Address on File |
| 17792719 | Laemmerhirt, Michael K, Address on File |
| 17792720 | Lafata, Frank Patrick, Address on File |
| 17792735 | Lakka, Venkataramana D, Address on File |
| 17792737 | Lam, Andrew, Address on File |
| 17792739 | Lamasky, Joanne Therese, Address on File |
| 17792741 | Lambert, Ashley R, Address on File |
| 17792742 | Lambert, Martha S, Address on File |
| 17792752 | Lamp, Steven A., Address on File |
| 17792758 | Lane, Juli A, Address on File |
| 17792759 | Lane, Sarah Catherine, Address on File |
| 17792760 | Lane, Tiffany Anne, Address on File |
| 17792761 | Lang, Keith Alan, Address on File |
| 17792763 | Langley, Ryanne, Address on File |
| 17792765 | Lanzo Rincon, Olga, Address on File |
| 17792766 | Lappin, Jason, Address on File |
| 17792767 | Larck, Andrew James, Address on File |
| 17792768 | Larck, Krysten, Address on File |
| 17792769 | Largent, Jo Ellen, Address on File |
| 17792770 | Lari, Fawzan, Address on File |
| 17792772 | Larossa, John, Address on File |
| 17792773 | Larrick, Kaleigh, Address on File |
| 17792774 | Larry, Mendie D, Address on File |
| 17792780 | Lasek, Jennifer Lynn, Address on File |
| 17792784 | Laskin, Anthony Carl, Address on File |
| 17792786 | Laucik, Daniel J, Address on File |
| 17792788 | Lauffer, Michael William, Address on File |
| 17792790 | Lautrup, Tamara, Address on File |
| 17792792 | Lawhorne, Taniesha, Address on File |
| 17792793 | Lawless, Anthony D, Address on File |
| 17792794 | Lawless, Gregory P., Address on File |
| 17792796 | Lawrence, Tammy, Address on File |
| 17792797 | Lawson Jr, Aric J, Address on File |
| 17792811 | LeCluse, William, Address on File |
| 17792854 | LeRoy, Camilla R, Address on File |
| 17792809 | Lebron, Samuel, Address on File |
| 17792815 | Lee, Casey J, Address on File |
| 17792816 | Lee, Clint C, Address on File |
| 17792817 | Lee, Elaine Tse, Address on File |
| 17792818 | Lee, James J, Address on File |
| 17792819 | Lee, Jonathan David, Address on File |
| 17792820 | Lee, Karen A., Address on File |
| 17792821 | Lee, King Cheng, Address on File |
| 17792822 | Lee, Lorelie, Address on File |
| 17792823 | Lee, Oliver, Address on File |
| 17792824 | Lee, Richard, Address on File |
| 17792825 | Lee, Stephanie, Address on File |
| 17792826 | Leefers, Alicia Marie, Address on File |
| 17792828 | Lees, Kimberly D., Address on File |
| 17792831 | Legette-Kennedy, Derrick, Address on File |
| 17792836 | Leidig, Carol-Jean, Address on File |
| 17792837 | Leigh, Tammy L, Address on File |
| 17792838 | Leinard, Mitchel E, Address on File |
| 17792841 | Lella, Ravi, Address on File |
| 17792845 | Lemus, Saul, Address on File |

| | |
|---|---|
| 17792846 | Lenahan, Sean Michael, Address on File |
| 17792847 | Lent, Mary Ellen, Address on File |
| 17792850 | Leon, Gabriel, Address on File |
| 17792852 | Leone, Vincent, Address on File |
| 17792853 | Leonor, Christopher Enrique, Address on File |
| 17792856 | Lesch, Michelle, Address on File |
| 17792860 | Leureyro, Jorge, Address on File |
| 17792863 | Levine, Brian Scott, Address on File |
| 17792865 | Levy, Rupert Vivian, Address on File |
| 17792869 | Lewis, Liesbeth, Address on File |
| 17792870 | Lewis, Sarah Ashley, Address on File |
| 17792877 | Li, Joseph, Address on File |
| 17792878 | Li, Liyue, Address on File |
| 17792880 | Liang, Beiquan, Address on File |
| 17792881 | Liang, James C, Address on File |
| 17792882 | Liang, Yueling, Address on File |
| 17792886 | Lichtenwalter, Todd Alan, Address on File |
| 17792887 | Lichter, Steven J, Address on File |
| 17792893 | Liggett, Ricky Allen, Address on File |
| 17792896 | Liles, Elysha Marie, Address on File |
| 17792897 | Liliah, Anand, Address on File |
| 17792899 | Limberis, Joyleen, Address on File |
| 17792903 | Lin, Wing, Address on File |
| 17792904 | Lin, Yuh-Herng, Address on File |
| 17792911 | Lindenmeyer, Kaurie, Address on File |
| 17792913 | Lindley, Lane Christian, Address on File |
| 17792914 | Lindquist, Michael Owen, Address on File |
| 17792919 | Lipcaman, Joyce Ann, Address on File |
| 17792922 | Lipsey, Michael A, Address on File |
| 17792930 | Little, Matthew, Address on File |
| 17792931 | Liu, Ting Feng Michael, Address on File |
| 17792932 | Liu, Xiaoping, Address on File |
| 17792934 | Lively, Richard L, Address on File |
| 17792936 | Livingston, Carl Sondergaard, Address on File |
| 17792937 | Livingston, Paige Leslie, Address on File |
| 17792941 | Llerena Hualpa, Josue Gerardo, Address on File |
| 17792942 | Lloyd, Katurah C, Address on File |
| 17792944 | Lock, Laura J, Address on File |
| 17792945 | Lockas, Shannon Marie, Address on File |
| 17792946 | Lockwood, Gregory R., Address on File |
| 17792947 | Lockwood, Jolene K, Address on File |
| 17792949 | Loder, Christopher, Address on File |
| 17792951 | Loehr, Michael, Address on File |
| 17792953 | Logan, Karen Lee, Address on File |
| 17792954 | Logan, Kenneth, Address on File |
| 17792955 | Logan, Trisha, Address on File |
| 17792958 | Logsdon, Alex C, Address on File |
| 17792959 | Logsdon, Kimberly S, Address on File |
| 17792960 | Lombardi, Richard F., Address on File |
| 17792962 | Londono, Victor Alonso, Address on File |
| 17792967 | Long, Carolyn A., Address on File |
| 17792968 | Long, Christopher, Address on File |
| 17792969 | Long, Jonathan, Address on File |
| 17792970 | Long, Rachel Ann, Address on File |
| 17792971 | Longbons, Michael B, Address on File |
| 17792976 | Loor, Maria M, Address on File |
| 17792977 | Lopez, Maria Altagracia, Address on File |
| 17792978 | Lopez, Marissa, Address on File |
| 17792979 | Lopez, Salvador R., Address on File |
| 17792982 | Lotho, Stephen G, Address on File |
| 17792983 | Lott, Terri K, Address on File |
| 17792987 | Louis, John, Address on File |
| 17792988 | Louis, Richie, Address on File |

| | |
|---|---|
| 17792985 | Louis- Jean, Guerlins, Address on File |
| 17793004 | Lourash, Randall J., Address on File |
| 17793005 | Loury, Mary Elizabeth B, Address on File |
| 17793006 | Love, LaTonya, Address on File |
| 17793007 | Love, Rebekah Sue, Address on File |
| 17793008 | Lovell, James Allen, Address on File |
| 17793009 | Lovely, Michelle L, Address on File |
| 17793011 | Lowe, Matthew Leon, Address on File |
| 17793012 | Lowe, Nicole I, Address on File |
| 17793013 | Lowe, Susan L, Address on File |
| 17793014 | Lowe, Wendi C, Address on File |
| 17793016 | Lowery, Christy, Address on File |
| 17793017 | Lowery, Quentin Dijion, Address on File |
| 17793019 | Loy, Mindy Nicole, Address on File |
| 17793024 | Luberiaga, David, Address on File |
| 17793025 | Lucana, Ruth, Address on File |
| 17793026 | Luce, Chelsea E, Address on File |
| 17793032 | Lui, Lung, Address on File |
| 17793035 | Luken-Peach, Rebecca H, Address on File |
| 17793036 | Lukens, Melissa B, Address on File |
| 17793040 | Lunagariya, Chandrakant H, Address on File |
| 17793041 | Lundeen, Bernadette M, Address on File |
| 17793042 | Lung, Aaron W, Address on File |
| 17793043 | Luo, Weiru, Address on File |
| 17793049 | Lynn, Courtney, Address on File |
| 17793050 | Lynn, Kelley Eva, Address on File |
| 17793053 | Lysiak, Adam Miroslaw, Address on File |
| 17793129 | MAIRS MICHAEL M MD, Address on File |
| 17793130 | MAISEL JAMES M MD, Address on File |
| 17793142 | MALIK MASUD MD, Address on File |
| 17793170 | MANGO CHARLES MD, Address on File |
| 17793205 | MARCUS SERGIU MD, Address on File |
| 17793220 | MARIONEAUX STEPHANIE MD, Address on File |
| 17793222 | MARK A RECHAN, Address on File |
| 17793223 | MARK D FROMER MD PC, Address on File |
| 17793224 | MARK GRAYTOK OD, Address on File |
| 17793225 | MARK MONROY, Address on File |
| 17793226 | MARK RECHAN, Address on File |
| 17793315 | MAW RICHARD J MD, Address on File |
| 17793328 | MAYANS JOSE MD, Address on File |
| 17793332 | MAYNARD RALPH OD, Address on File |
| 17793337 | MAYRON CHARLES MD, Address on File |
| 17793351 | MCCAWLEY THOMAS K DDS, Address on File |
| 17793375 | MCGILL EDWARD MD, Address on File |
| 17793381 | MCHENRY JOHN G MD, Address on File |
| 17793472 | MEHTA NALIN MD, Address on File |
| 17793476 | MEHTA, PALLAVI H, Address on File |
| 17793487 | MELINDA OROURKE MD, Address on File |
| 17793499 | MENGER PETER MD, Address on File |
| 17793521 | MESSERSCHMIDT FORREST OD, Address on File |
| 17793539 | MEYER MARCUS MD, Address on File |
| 17793545 | MICHAEL ERIC ROSENBERG MD, Address on File |
| 17793546 | MICHAEL LANDOLFI MD, Address on File |
| 17793547 | MICHAEL TRAN MD, Address on File |
| 17793549 | MICHELLE ROBISON MD, Address on File |
| 17793665 | MINES JONATHAN MD, Address on File |
| 17793687 | MIRSKY ROBERT MD, Address on File |
| 17793747 | MOENNIG JANUARY OD, Address on File |
| 17793748 | MOFFETT DARRYL MD, Address on File |
| 17793845 | MORROW DOUGLAS OD, Address on File |
| 17793851 | MOSHOURES CHRISTOPHER OD, Address on File |
| 17793890 | MULLANE SCOTT OD, Address on File |
| 17793898 | MURATA NELSON ODS, Address on File |

| | |
|---|---|
| 17793904 | MURPHY WINDELL MD, Address on File |
| 17793912 | MURTHY RAGHU MD, Address on File |
| 17793059 | Ma, Lifu, Address on File |
| 17793061 | Mabins, Shamara R, Address on File |
| 17793066 | MacDonald, Jonathan T, Address on File |
| 17793067 | Mack, Gregory Richard, Address on File |
| 17793068 | Maclean, Dawna R., Address on File |
| 17793077 | Madamsetti, Naveen Kumar, Address on File |
| 17793078 | Madden, Tyler, Address on File |
| 17793079 | Maddi, Kranthi K, Address on File |
| 17793093 | Madison, Anton Macio, Address on File |
| 17793094 | Madler, Derya, Address on File |
| 17793096 | Maggio, Paul, Address on File |
| 17793097 | Magnani, Luis, Address on File |
| 17793099 | Mahammad, Cheyenne, Address on File |
| 17793100 | Mahan, Angela R, Address on File |
| 17793101 | Mahan, Blake T, Address on File |
| 17793102 | Mahan, Dustin Lane, Address on File |
| 17793103 | Mahazabin, Syeda Nazia, Address on File |
| 17793104 | Mahida, Heena, Address on File |
| 17793105 | Mahle, Suzanne Marie, Address on File |
| 17793106 | Mahr, John Robert, Address on File |
| 17793107 | Mai, Jackie, Address on File |
| 17793132 | Makil, Lola, Address on File |
| 17793134 | Maktaz, Galina, Address on File |
| 17793135 | Makwana, Dharmesh B, Address on File |
| 17793136 | Malarczyk, Ewa, Address on File |
| 17793137 | Malathu, Jacob, Address on File |
| 17793138 | Maldonado, Jennifer Jo, Address on File |
| 17793139 | Maldonado-Daniels, Jacqueline, Address on File |
| 17793140 | Malhotra, Amrit Mohan, Address on File |
| 17793143 | Malik, Sameer S, Address on File |
| 17793144 | Malino, Pietro, Address on File |
| 17793146 | Mallampati, Naveen Kumar, Address on File |
| 17793147 | Mallipeddi, Srinath Choudary, Address on File |
| 17793148 | Malone, Brian, Address on File |
| 17793149 | Maltby, Jonathan Leo, Address on File |
| 17793156 | Mamidipalli, Nagarjuna Rao, Address on File |
| 17793166 | Mancini, Gretchen, Address on File |
| 17793167 | Mancini, Whitney M, Address on File |
| 17793168 | Mandal, Surender Rao, Address on File |
| 17793172 | Manickam, Govardhanan M, Address on File |
| 17793175 | Manis, Louise, Address on File |
| 17793176 | Manjrekar, Ashish Pradeep, Address on File |
| 17793178 | Mann, Derrick L, Address on File |
| 17793179 | Manna, Bandana, Address on File |
| 17793180 | Manney, CyShauna, Address on File |
| 17793181 | Manns, Demario Davon, Address on File |
| 17793183 | Manoilova, Lidija, Address on File |
| 17793184 | Manolakos, Charles, Address on File |
| 17793185 | Manuel, Rachel A, Address on File |
| 17793186 | Manuel, Wilfred, Address on File |
| 17793187 | Manzar, Munaza, Address on File |
| 17793190 | Maple, Joseph A, Address on File |
| 17793191 | Maple, Katherine Amanda, Address on File |
| 17793192 | Maqsood, Rashid, Address on File |
| 17793194 | Maraspin, Evamaria A, Address on File |
| 17793195 | March, Brett M, Address on File |
| 17793196 | March, Karen F, Address on File |
| 17793198 | Marchese, Frank, Address on File |
| 17793199 | Marchese, Robert, Address on File |
| 17793201 | Marcopulos, Frank, Address on File |
| 17793207 | Mares, Eyal, Address on File |

District/off: 0311-1
Date Rcvd: Mar 24, 2023
User: admin
Form ID: van043
Page 169 of 202
Total Noticed: 7137

| | |
|---|---|
| 17793209 | Margolin, Maya, Address on File |
| 17793210 | Marialouis, Jayaprakash, Address on File |
| 17793216 | Marine, Isamar, Address on File |
| 17793221 | Maripelli, Manojana Vani, Address on File |
| 17793227 | Mark Rechan, Director, Address on File |
| 17793232 | Marlow, Cody, Address on File |
| 17793233 | Marmol Almonte, Andreina, Address on File |
| 17793234 | Marmol Gutierrez, Albanelis, Address on File |
| 17793235 | Marmol, Danilo Alberto, Address on File |
| 17793236 | Maron, Lisa A., Address on File |
| 17793237 | Marques, Eliane Aparecida, Address on File |
| 17793239 | Marray, Kevin, Address on File |
| 17793240 | Marsh, Eric, Address on File |
| 17793242 | Marshall, Collington, Address on File |
| 17793243 | Marshall, Douglas Steven, Address on File |
| 17793244 | Marshall, John T., Address on File |
| 17793245 | Marshall, Richard T., Address on File |
| 17793246 | Marte, Ana, Address on File |
| 17793251 | Martin, Andrew J., Address on File |
| 17793252 | Martin, Brian Joseph, Address on File |
| 17793253 | Martin, Crystal Ann, Address on File |
| 17793254 | Martinez, Aurora I., Address on File |
| 17793255 | Martinez, Clivetty, Address on File |
| 17793256 | Martinez, Jose, Address on File |
| 17793257 | Martinez, Maria, Address on File |
| 17793258 | Martinez, Maria Dolores, Address on File |
| 17793259 | Martinez, Maricela, Address on File |
| 17793260 | Martinez, Monica, Address on File |
| 17793261 | Martinovich, Betty, Address on File |
| 17793269 | Marut, Wojciech, Address on File |
| 17793281 | Maschino, Brian Dale, Address on File |
| 17793282 | Maschoff, Alichia Marie, Address on File |
| 17793285 | Massa, James Paul, Address on File |
| 17793293 | Massey, Nancy S., Address on File |
| 17793297 | Matherly, Michelle Kay, Address on File |
| 17793298 | Mathers, Steven Walter, Address on File |
| 17793299 | Mathes, Danay Michelle, Address on File |
| 17793303 | Mathew, Robin, Address on File |
| 17793304 | Matos, Deborah, Address on File |
| 17793305 | Matos, Franklyn J, Address on File |
| 17793306 | Matos, Miriam A, Address on File |
| 17793309 | Matta, Ramakrishna, Address on File |
| 17793311 | Matthaei, Paul V, Address on File |
| 17793312 | Matusas II, Phillip A, Address on File |
| 17793313 | Maulberger, Brockton, Address on File |
| 17793323 | Maxwell, Jeremiah Levi Daniel, Address on File |
| 17793324 | Maxwell, Steve J, Address on File |
| 17793325 | Maxwell, Victoria Marie, Address on File |
| 17793326 | May, David C, Address on File |
| 17793327 | May, Susan F, Address on File |
| 17793330 | Mayekar, Anuja, Address on File |
| 17793331 | Mayfield, Jack Lynn, Address on File |
| 17793335 | Mayo, Andrew Evan, Address on File |
| 17793336 | Mayo, Richard G, Address on File |
| 17793339 | Mayta, Erick E., Address on File |
| 17793340 | Mazra, Sandeep Kumar, Address on File |
| 17793341 | Mazzari, Yanel, Address on File |
| 17793346 | McCabe, Joanna C, Address on File |
| 17793347 | McCain, Patrick Michael, Address on File |
| 17793348 | McCallister, Alan D, Address on File |
| 17793349 | McCanna, Michael Brian, Address on File |
| 17793353 | McClard, Zachary Michael, Address on File |
| 17793355 | McClellan, Cory Jacob, Address on File |

District/off: 0311-1
Date Rcvd: Mar 24, 2023
User: admin
Form ID: van043
Page 170 of 202
Total Noticed: 7137

| | |
|---|---|
| 17793356 | McClellan, Jamie Marie, Address on File |
| 17793357 | McClelland, Dashanae, Address on File |
| 17793358 | McCloud, April Lanette, Address on File |
| 17793359 | McClure, Robin Talon, Address on File |
| 17793360 | McConnell, Tonya Jo, Address on File |
| 17793361 | McCord, Ashley, Address on File |
| 17793363 | McCowan, Jenny L., Address on File |
| 17793364 | McCoy, Trevor James, Address on File |
| 17793365 | McCray, Rasheem, Address on File |
| 17793367 | McDevitt, Brian, Address on File |
| 17793369 | McDonald, Travis D, Address on File |
| 17793371 | McFadden, Adonis, Address on File |
| 17793372 | McFarland II, Robert Paul, Address on File |
| 17793373 | McGann, David R., Address on File |
| 17793374 | McGee II, DeBret S., Address on File |
| 17793377 | McGill, Melanie, Address on File |
| 17793378 | McGowan, Christopher D, Address on File |
| 17793379 | McGrath, Jeffrey J., Address on File |
| 17793380 | McGuire, Jeffrey Dwain, Address on File |
| 17793382 | McHugh, Brian Douglas, Address on File |
| 17793383 | McIntyre, Dolores Kay, Address on File |
| 17793384 | McIntyre, Seth Andrew, Address on File |
| 17793385 | McKee, Devlin, Address on File |
| 17793386 | McKee, John L, Address on File |
| 17793387 | McKenzie, Alisa, Address on File |
| 17793388 | McKeown, Robert C, Address on File |
| 17793400 | McKinney, Janice A, Address on File |
| 17793401 | McKinney, John Leonard, Address on File |
| 17793402 | McLane, Emily, Address on File |
| 17793410 | McQueen, Lindsey Marie, Address on File |
| 17793411 | McQuilkin, Danny C, Address on File |
| 17793403 | Mclaurin, Dwight, Address on File |
| 17793431 | Mears, Luke, Address on File |
| 17793436 | Mechineni, Udaya Banu, Address on File |
| 17793459 | Medina-Cortes, Ovidio, Address on File |
| 17793468 | Meeks, Amani, Address on File |
| 17793469 | Megyesi III, Joseph, Address on File |
| 17793471 | Mehra, Puja, Address on File |
| 17793473 | Mehta, Bharati, Address on File |
| 17793474 | Mehta, Charmi, Address on File |
| 17793475 | Mehta, Deepak Prakash, Address on File |
| 17793478 | Meinders, Natascha L, Address on File |
| 17793479 | Meiser, Caitlyn E, Address on File |
| 17793482 | Mejia, Morena, Address on File |
| 17793484 | Melendez, Rigoberto, Address on File |
| 17793485 | Melendez, Samuel, Address on File |
| 17793486 | Melgoza, Janely, Address on File |
| 17793488 | Mellentine, Jay Douglas, Address on File |
| 17793496 | Mendoza, Eugenio Eugene, Address on File |
| 17793497 | Mendoza, Fiorella, Address on File |
| 17793498 | Mendoza, Ian P, Address on File |
| 17793501 | Menon, Reshmy G, Address on File |
| 17793502 | Mensah, Kossi Melina, Address on File |
| 17793503 | Mentzer, Kenneth J, Address on File |
| 17793504 | Mercado, Michelle Macalalad, Address on File |
| 17793505 | Mercaldo, Iryna, Address on File |
| 17793507 | Mercurio, Rebecca Lynne, Address on File |
| 17793513 | Merideth, Curtis Wayne, Address on File |
| 17793515 | Merriman, Brenda F., Address on File |
| 17793516 | Merriman, Daniel L, Address on File |
| 17793522 | Meszaros, Carol A., Address on File |
| 17793531 | Metropoulos, Sylvia Joan, Address on File |
| 17793532 | Metting, Kenneth E., Address on File |

| | |
|---|---|
| 17793538 | Mevis, Molly B, Address on File |
| 17793543 | Micali, Andrew, Address on File |
| 17793548 | Michael, Viola M, Address on File |
| 17793592 | Middleton, Lacey L, Address on File |
| 17793594 | Midi, Brian B, Address on File |
| 17793611 | Mieske, Althea F, Address on File |
| 17793612 | Mieze, Ngerimo, Address on File |
| 17793622 | Mikocewicz, Adrian W, Address on File |
| 17793626 | Mileham, Gaige M, Address on File |
| 17793627 | Miles, Angela M, Address on File |
| 17793630 | Milla, Edwin, Address on File |
| 17793631 | Millan, Colleen Ann, Address on File |
| 17793633 | Millar, Jolie, Address on File |
| 17793634 | Millar, Peter M., Address on File |
| 17793642 | Miller, Adam Todd, Address on File |
| 17793643 | Miller, Alonza Frank, Address on File |
| 17793644 | Miller, Charles A, Address on File |
| 17793645 | Miller, Heather Lemay, Address on File |
| 17793646 | Miller, Howard Lee, Address on File |
| 17793647 | Miller, Jason L, Address on File |
| 17793648 | Miller, Jimmie Lee, Address on File |
| 17793649 | Miller, Malika Darsha, Address on File |
| 17793650 | Miller, Melissa Rhea, Address on File |
| 17793651 | Miller, Michael Charles, Address on File |
| 17793652 | Miller, Paula L, Address on File |
| 17793653 | Miller, Sherry LaRaine, Address on File |
| 17793654 | Miller, Thomas, Address on File |
| 17793655 | Miller, Tiffany Joyce, Address on File |
| 17793656 | Miller, Whitney A, Address on File |
| 17793657 | Miller, Zachary Brent, Address on File |
| 17793661 | Min, Jassy, Address on File |
| 17793666 | Mingo, Donell J, Address on File |
| 17793681 | Minnich, Jessica Yvonne, Address on File |
| 17793682 | Minor-Jackson, Janice Christine, Address on File |
| 17793683 | Minott, Devyn, Address on File |
| 17793684 | Miranda, Eric, Address on File |
| 17793685 | Miranda, Phoebe Grace, Address on File |
| 17793688 | Mirza, Aqsa Noor, Address on File |
| 17793689 | Misanes, Cristopher, Address on File |
| 17793691 | Miskovic, Milan, Address on File |
| 17793715 | Mistry, Alpesh, Address on File |
| 17793716 | Mistry, Hasmukhbh Keshav, Address on File |
| 17793717 | Mistry, Pooja G, Address on File |
| 17793718 | Mistry, Vaishali Hitesh, Address on File |
| 17793720 | Mitchell, Darren Andrea, Address on File |
| 17793721 | Mitchell, John C, Address on File |
| 17793722 | Mitchell, Tracy LaKay, Address on File |
| 17793724 | Mizeur, Heather Catherine, Address on File |
| 17793746 | Moeller, Ashley E, Address on File |
| 17793749 | Mogilinski, Calvin, Address on File |
| 17793750 | Mogilinski, Michael Anthony, Address on File |
| 17793751 | Mogilski, John Alexander, Address on File |
| 17793753 | Mohammed, Jaweed Ahmed, Address on File |
| 17793754 | Mohammed, Kaiyoom, Address on File |
| 17793755 | Mohanty, Pooja, Address on File |
| 17793758 | Mohr, Ethan Scott, Address on File |
| 17793759 | Mojica, Rowena R, Address on File |
| 17793762 | Molina, Ariel, Address on File |
| 17793763 | Molina, Aurelia, Address on File |
| 17793764 | Mollah, Monjur, Address on File |
| 17793770 | Monahan, Robert William, Address on File |
| 17793775 | Mondal, Bikash, Address on File |
| 17793777 | Moniruzzaman, Khandaker, Address on File |

| | |
|---|---|
| 17793778 | Monju, Tanvir Hadi, Address on File |
| 17793780 | Monson, Karen J., Address on File |
| 17793788 | Montano, Iraida, Address on File |
| 17793789 | Monte, Michelle Elizabeth, Address on File |
| 17793792 | Montellano, Laura Olivia, Address on File |
| 17793793 | Montemar, Ana, Address on File |
| 17793794 | Montenegro, Roberto E, Address on File |
| 17793796 | Montero, Digna, Address on File |
| 17793799 | Montgomery, Christopher, Address on File |
| 17793800 | Montovani, Joseph A, Address on File |
| 17793805 | Moore, Ashley, Address on File |
| 17793806 | Moore, Dawn Marie, Address on File |
| 17793807 | Moore, Erika L, Address on File |
| 17793808 | Moore, Mark E, Address on File |
| 17793809 | Moore, Patricia R, Address on File |
| 17793810 | Moore, Shawnee Marcell, Address on File |
| 17793811 | Moore, Teressa L, Address on File |
| 17793812 | Moore, Tracy A., Address on File |
| 17793813 | Moorer, Sheri Rose, Address on File |
| 17793815 | Morales, Alberto, Address on File |
| 17793816 | Morales, Cynthia Michelle, Address on File |
| 17793817 | Morales, Esteban D, Address on File |
| 17793818 | Morelli, James C, Address on File |
| 17793819 | Morelli, Thomas, Address on File |
| 17793820 | Moreno, Monica, Address on File |
| 17793821 | Moreno, Silvia, Address on File |
| 17793823 | Morgan, Michael, Address on File |
| 17793824 | Morgan, Norma J, Address on File |
| 17793828 | Morlan Jr, Richard Wayne, Address on File |
| 17793829 | Morlan, Jerri Diane, Address on File |
| 17793830 | Morlan, Kristina M., Address on File |
| 17793831 | Morning, Nakia, Address on File |
| 17793832 | Morones, Raymond, Address on File |
| 17793833 | Morr, Payton E, Address on File |
| 17793840 | Morris, Henry Lee, Address on File |
| 17793842 | Morrison, Randy Lee, Address on File |
| 17793843 | Morrison, Terri L, Address on File |
| 17793846 | Mortimer, Albert, Address on File |
| 17793847 | Mortuza, Sheakh, Address on File |
| 17793848 | Mos, Barbara, Address on File |
| 17793850 | Moses, Leola, Address on File |
| 17793852 | Mosley, Julie Lisa, Address on File |
| 17793853 | Mosquera Ramos, Andres Felipe, Address on File |
| 17793864 | Mourning, Myles C, Address on File |
| 17793886 | Mudnaik, Priya Rajesh, Address on File |
| 17793889 | Mulbah, Esther, Address on File |
| 17793892 | Munagala, Suresh Rao, Address on File |
| 17793893 | Munge, Christina, Address on File |
| 17793894 | Munoz, Blanca Veronica, Address on File |
| 17793896 | Munsterman, Chad J, Address on File |
| 17793899 | Murdock, Akilah Joycelyn, Address on File |
| 17793901 | Murillo, Clara Alexandra, Address on File |
| 17793905 | Murphy, Eamon F, Address on File |
| 17793906 | Murphy, Marta Marie, Address on File |
| 17793907 | Murphy, Stephanie Marie, Address on File |
| 17793911 | Murtaza, Hyder, Address on File |
| 17793914 | Musa, Tara, Address on File |
| 17793919 | Musser, Christopher Stephen, Address on File |
| 17793920 | Mustafa, Sana, Address on File |
| 17793921 | Mutya, Gigie Gatdula, Address on File |
| 17793922 | Muzaffar, Abdul, Address on File |
| 17793927 | Myers II, Daniel Lee, Address on File |
| 17793932 | Myles, Deborah E., Address on File |

| | |
|---|---|
| 17793941 | NAJAFI DAVID MD, Address on File |
| 17793946 | NANCY TSAI MD, Address on File |
| 17793947 | NANDA MOHIT MD, Address on File |
| 17793956 | NASEH FARHAD MD, Address on File |
| 17793959 | NATALE BENJAMIN MD, Address on File |
| 17793960 | NATALIE SCHOLBERG, Address on File |
| 17793962 | NATHAN STEBBINS OD, Address on File |
| 17794202 | NIBLE ROBERT OD, Address on File |
| 17794213 | NIKKI PETERS, Address on File |
| 17794240 | NORA MATTHEWS, Address on File |
| 17794251 | NORMAN BRENT C MD, Address on File |
| 17794334 | NOTARO RIETZ S MD, Address on File |
| 17793937 | Nacional, Meilanie Lim, Address on File |
| 17793942 | Najera Diaz, Dinora, Address on File |
| 17793943 | Nallani Chakravartula, Madhavi, Address on File |
| 17793944 | Nallaparaju, Sivaramavarma, Address on File |
| 17793952 | Naqvi-Syed, Raza, Address on File |
| 17793957 | Nash, Rhonda L, Address on File |
| 17794026 | Navarro, Alexis, Address on File |
| 17794039 | Nayee, Ilaben M, Address on File |
| 17794040 | Nazario, Heidi, Address on File |
| 17794041 | Nazmi, Mehrina, Address on File |
| 17794051 | Ndhlovu, Lovejoy, Address on File |
| 17794057 | Neal, Elizabeth, Address on File |
| 17794058 | Neal, Patricia A., Address on File |
| 17794059 | Nebgen, Michael Amber, Address on File |
| 17794072 | Neely, Bruce Clark, Address on File |
| 17794073 | Nees, Nichole Dean, Address on File |
| 17794074 | Negrete, Juan J, Address on File |
| 17794076 | Negron, Wilfredo, Address on File |
| 17794078 | Nelipa, Ludmila, Address on File |
| 17794088 | Nelson, Austin D, Address on File |
| 17794099 | Neri, Robert Thomas, Address on File |
| 17794100 | Neri-Hodges, Jennifer Ann, Address on File |
| 17794101 | Nery, Jaztin, Address on File |
| 17794102 | Nery, Mariafe, Address on File |
| 17794109 | Nettles, Tyree Pierre, Address on File |
| 17794115 | Neuland Laboratories Limited, Y. Sudheer, Sanali Info Park A Block, Ground Floor, 8-2-120/113, Rd No 2, Banjara Hills, Hyderabad, |
| 17794116 | Neumann, Jaime, Address on File |
| 17794118 | Neuville, Andrea M, Address on File |
| 17794180 | Newberry, Ashaneka, Address on File |
| 17794181 | Newberry, Nicholas Keith, Address on File |
| 17794182 | Newberry, Pauline R., Address on File |
| 17794192 | Ngoyi, Kabamba Nancy, Address on File |
| 17794193 | Nguyen, Lisa, Address on File |
| 17794194 | Nguyen-Pham, Trang Khanh, Address on File |
| 17794206 | Nichols, Steven, Address on File |
| 17794207 | Nicholson, Kevin, Address on File |
| 17794208 | Nicholson, Simon Mark, Address on File |
| 17794209 | Nickdow, Kimberly Ann, Address on File |
| 17794216 | Nimmo, Amy M., Address on File |
| 17794218 | Nithi, Thiruchelvi, Address on File |
| 17794220 | Niu, Lina, Address on File |
| 17794235 | Nobles, Paul Shane, Address on File |
| 17794236 | Nohl, Timothy Lee, Address on File |
| 17794237 | Nolan, Raya, Address on File |
| 17794238 | Nolte, Bonnie L, Address on File |
| 17794246 | Norem, Katherine M, Address on File |
| 17794249 | Noriega, Christian, Address on File |
| 17794254 | Norman, Kayla Mae, Address on File |
| 17794256 | Nortee Quimica S.A., Renee P. Worral, Rua Dezessete, number 200, A, B, C, D- Industrial District, Mantiquira, Duque de Caxias, |
| 17794293 | North, Scott A, Address on File |

| | |
|---|---|
| 17794335 | Novak, Brett Joseph, Address on File |
| 17794336 | Novak, Jennifer Ruth, Address on File |
| 17794337 | Novak, Paul Joseph, Address on File |
| 17794338 | Novak, Ryan C, Address on File |
| 17794342 | Novick, Glenn, Address on File |
| 17794344 | Nowakowski, Sharon Rose, Address on File |
| 17794353 | Nunez, Aida, Address on File |
| 17794354 | Nunez, Alis, Address on File |
| 17794355 | Nunez, Ariel Maireni, Address on File |
| 17794356 | Nunez, Josefina, Address on File |
| 17794357 | Nunez, Martin, Address on File |
| 17794367 | Nwankwoala, Alwell Ugwumba, Address on File |
| 17794391 | OBrien, Lynda Susan, Address on File |
| 17794401 | OConnell, Patricia Marie, Address on File |
| 17794402 | OConnor, Dylan Joseph, Address on File |
| 17794403 | OConnor, Laura M., Address on File |
| 17794404 | OConnor, Sue Ann, Address on File |
| 17794407 | ODAY J ALSHEIKH MD, Address on File |
| 17794409 | ODOM TERRY MD, Address on File |
| 17794411 | OESTRICH CHARLES MD, Address on File |
| 17794470 | OKSMAN HENRY C MD, Address on File |
| 17794471 | OKUI MATTHEW DDS, Address on File |
| 17794480 | OLKOWSKI JOHN D MD, Address on File |
| 17794494 | OMalley, Timothy Dillon, Address on File |
| 17794566 | ORILLAC RUEBEN MD, Address on File |
| 17794572 | ORourke, Carly, Address on File |
| 17794585 | OSBORNE OLIVE MD, Address on File |
| 17794589 | OSullivan, Evan Blake, Address on File |
| 17794601 | OVERLEASE JAMES MD, Address on File |
| 17794387 | Oakley, Cindy Ann, Address on File |
| 17794389 | Obi Obasi, Magnus Chinedu, Address on File |
| 17794397 | Ochieng, Enos Anyange, Address on File |
| 17794398 | Ochieng, Joseph Oicha, Address on File |
| 17794408 | Odette, Jordan Louis, Address on File |
| 17794410 | Odumbo, Olatunde Isaac, Address on File |
| 17794412 | Ofenloch, Jessica, Address on File |
| 17794425 | Ogungbesan, Taiwo O, Address on File |
| 17794453 | Okali, Jane Uzoma, Address on File |
| 17794454 | Okarter, Ifeanyi Chibuike, Address on File |
| 17794472 | Oldenburg, Jacob Joseph, Address on File |
| 17794473 | Oliva Manchame, Darlin, Address on File |
| 17794474 | Oliva, Carlos, Address on File |
| 17794476 | Oliver, Melissa D., Address on File |
| 17794477 | Oliver, Samuel, Address on File |
| 17794478 | Olivo, Jay, Address on File |
| 17794479 | Olivo, Rosa, Address on File |
| 17794481 | Ollis, Brittany N, Address on File |
| 17794482 | Ollis, Julie, Address on File |
| 17794486 | Olson, Victoria K, Address on File |
| 17794487 | Olver, David Otho, Address on File |
| 17794488 | Olwell, Georgiana, Address on File |
| 17794506 | Oost, Lisa Marie, Address on File |
| 17794548 | Ording, Julie Ann, Address on File |
| 17794563 | Orellana Bonilla, Brenda, Address on File |
| 17794564 | Orellana Mencos, Fernando, Address on File |
| 17794573 | Orta Jr, Pedro, Address on File |
| 17794574 | Ortiv-Q3 Research Pvt. Ltd, Dr. Mukesh Kumar, B-202-207, 2nd Floor, Ratna Business Hub, Survey No. 439 of Village Navapura, Sarkhej Bavla Highway, Sanand City, Ahmedabad 382210 |
| 17794577 | Ortiz Andrade, Mabel, Address on File |
| 17794578 | Ortiz, Christian D, Address on File |
| 17794579 | Ortiz, Eugenia, Address on File |
| 17794580 | Ortiz, Fernando, Address on File |
| 17794581 | Ortiz, Jesica, Address on File |

| | |
|---|---|
| 17794582 | Ortiz, Junior Jose, Address on File |
| 17794583 | Ortutay, MARIA, Address on File |
| 17794586 | Ossandon, Reef, Address on File |
| 17794588 | Ostrowski, William D., Address on File |
| 17794590 | Oswald Jr., John W., Address on File |
| 17794591 | Otalvaro, Vanessa, Address on File |
| 17794595 | Otovic, Peter N, Address on File |
| 17794596 | Otta, Brian D, Address on File |
| 17794597 | Otusanya, Olusegun, Address on File |
| 17794599 | Ovalle, Mirna Leticia, Address on File |
| 17794602 | Overlin, Cori A, Address on File |
| 17794603 | Owen, Cyteria Teshionna, Address on File |
| 17794604 | Owen, Dusty S., Address on File |
| 17794605 | Owens, Kendra L, Address on File |
| 17794606 | Owens, Scott Steven, Address on File |
| 17794607 | Owings, Dalysha, Address on File |
| 17794608 | Owusu Adusei, Kwadwo, Address on File |
| 17794614 | Oza, Chinmaykumar Pankajbhai, Address on File |
| 17794616 | Ozoria Nunez, Jose Antonio, Address on File |
| 17794652 | PACURARIU RADU MD, Address on File |
| 17794665 | PAIKAL DAVID MD, Address on File |
| 17794669 | PAL PARUL MD, Address on File |
| 17794683 | PALOZEJ DAVID E, Address on File |
| 17794684 | PAM ANDERSON, Address on File |
| 17794693 | PANG M PIERRE MD, Address on File |
| 17794700 | PAPALE JOHN MD, Address on File |
| 17794733 | PARK SUNGJIN JAMES DMD, Address on File |
| 17794739 | PARKS DAVID MD, Address on File |
| 17794743 | PARNES ROBERT E MD LLC, Address on File |
| 17794756 | PARUL S DESAI MD, Address on File |
| 17794768 | PASTORE DOMENIC J MD, Address on File |
| 17794772 | PATEL MAHENDRA MD, Address on File |
| 17794900 | PEARSON H LEWIS MD, Address on File |
| 17794918 | PENNEY MICHAEL OD, Address on File |
| 17794973 | PERRY MATTHEW OD, Address on File |
| 17795023 | PHILIP M FIORE MD, Address on File |
| 17795045 | PICKEL STUART M MD, Address on File |
| 17795065 | PINKE ROBERT S MD, Address on File |
| 17795071 | PIRO PHILLIP MD, Address on File |
| 17795090 | PLOWMAKER MELISSA K OD, Address on File |
| 17795099 | PODHORZER JOSEPH MD, Address on File |
| 17795104 | POLLACK ARYEH L MD, Address on File |
| 17795115 | POMERANTZ SCOTT MD, Address on File |
| 17795118 | POPE DANIEL MD, Address on File |
| 17795136 | POWELL STEPHEN R MD, Address on File |
| 17795187 | PRESLAN MARK MD, Address on File |
| 17795189 | PRESTERA TORY MD, Address on File |
| 17795191 | PRICE FW MD, Address on File |
| 17795209 | PRINCE BRANCH, Address on File |
| 17795277 | PUIG-LLANO MANUEL MD, Address on File |
| 17794625 | Pacheco, Edgardo Ramon, Address on File |
| 17794626 | Pacheco, James, Address on File |
| 17794627 | Pacheco, Samuel, Address on File |
| 17794655 | Padgaonkar, Gurunath Subhash, Address on File |
| 17794656 | Padilla, Crystal J, Address on File |
| 17794657 | Padilla, Daniela A, Address on File |
| 17794658 | Padra Medina, Zundry M, Address on File |
| 17794661 | Pagillo, Josette, Address on File |
| 17794662 | Paguay, Nilsson P, Address on File |
| 17794663 | Pai, Priya S, Address on File |
| 17794666 | Paine, Robert W, Address on File |
| 17794667 | Pajdak, Marcin, Address on File |
| 17794668 | Pajdak, Marta, Address on File |

| | |
|---|---|
| 17794670 | Pal, Anju, Address on File |
| 17794671 | Pal, Devashish, Address on File |
| 17794672 | Palacios Rivera, Yanira, Address on File |
| 17794673 | Palacios, Zoveibia, Address on File |
| 17794676 | Palle, Kalyani, Address on File |
| 17794682 | Palomino, Liliana, Address on File |
| 17794685 | Pam Anderson (Consultant), Address on File |
| 17794689 | Pan, Elaine Y., Address on File |
| 17794690 | Pan, Wen, Address on File |
| 17794691 | Panangadan, Jagath Asoka, Address on File |
| 17794692 | Pandit, Ambrish A, Address on File |
| 17794694 | Paniagua Angustia, Aliz, Address on File |
| 17794695 | Pantaleon, Daniel, Address on File |
| 17794696 | Pantaleon, Hilcias, Address on File |
| 17794697 | Panthier, Emilius, Address on File |
| 17794698 | Pantula, Sudha, Address on File |
| 17794701 | Papp, Maria, Address on File |
| 17794702 | Pappas, Michael, Address on File |
| 17794704 | Parada, Nelson, Address on File |
| 17794709 | Paras, Kenneth James, Address on File |
| 17794710 | Pardiwala, Rashmita, Address on File |
| 17794711 | Paredes, Carmen Jimena, Address on File |
| 17794712 | Parekh, Hansaben Deepakkumar, Address on File |
| 17794713 | Parekh, Priyak H, Address on File |
| 17794714 | Parekh, Satish D, Address on File |
| 17794715 | Parikh, Ankita, Address on File |
| 17794716 | Parikh, Hardik Vinodchandra, Address on File |
| 17794717 | Parikh, Leena, Address on File |
| 17794718 | Parikh, Namrata Rajesh, Address on File |
| 17794719 | Parillo Jr., Robert Alan, Address on File |
| 17794720 | Parillo, Robert, Address on File |
| 17794726 | Parissi, Julio, Address on File |
| 17794736 | Parker, Brenda K, Address on File |
| 17794737 | Parker, Christina N, Address on File |
| 17794738 | Parker, Emily A, Address on File |
| 17794740 | Parmar, Nikita, Address on File |
| 17794742 | Parnell Jr, Jerry Douglas, Address on File |
| 17794745 | Parrish, Maishia L, Address on File |
| 17794746 | Parrish, William, Address on File |
| 17794748 | Parsowith, Michael, Address on File |
| 17794760 | Pascacio, Enelda, Address on File |
| 17794761 | Pascacio, Jacqueline, Address on File |
| 17794763 | Pasieka, Marian Jozef, Address on File |
| 17794765 | Pasqueralle, Deanna, Address on File |
| 17794767 | Pastagia, Krunal D, Address on File |
| 17794769 | Pastrana, Millet Vasquez, Address on File |
| 17794770 | Patapatti, Archana, Address on File |
| 17794771 | Patch, Michael Lloyd, Address on File |
| 17794774 | Patel, Alkaben Suryakant, Address on File |
| 17794775 | Patel, Amee Ketulkumar, Address on File |
| 17794776 | Patel, Amita p, Address on File |
| 17794777 | Patel, Anchalben Dharmendra, Address on File |
| 17794778 | Patel, Avani B., Address on File |
| 17794779 | Patel, Bansriben, Address on File |
| 17794780 | Patel, Bhavna, Address on File |
| 17794781 | Patel, Bhumika V, Address on File |
| 17794782 | Patel, Bina Parbhubhai, Address on File |
| 17794783 | Patel, Brijesh, Address on File |
| 17794784 | Patel, Chaitali, Address on File |
| 17794785 | Patel, Chetankumar Ashwin, Address on File |
| 17794786 | Patel, Deep Manubhai, Address on File |
| 17794787 | Patel, Dhara, Address on File |
| 17794788 | Patel, Dharmesh Gunvantrai, Address on File |

| | |
|---|---|
| 17794789 | Patel, Dhaval Girishbhai, Address on File |
| 17794790 | Patel, Dipak P, Address on File |
| 17794791 | Patel, Dipaliben, Address on File |
| 17794792 | Patel, Dipesh, Address on File |
| 17794793 | Patel, Dipika, Address on File |
| 17794794 | Patel, Diptiben S, Address on File |
| 17794795 | Patel, Gargi, Address on File |
| 17794796 | Patel, Gita, Address on File |
| 17794797 | Patel, Harshal K, Address on File |
| 17794798 | Patel, Harshal Kumar, Address on File |
| 17794799 | Patel, Hasumati, Address on File |
| 17794800 | Patel, Hemisha Sunil, Address on File |
| 17794801 | Patel, Ilaben D, Address on File |
| 17794802 | Patel, Jawal Pinakin, Address on File |
| 17794803 | Patel, Jayminiben D, Address on File |
| 17794804 | Patel, Jigarkumar N, Address on File |
| 17794805 | Patel, Jinalben A, Address on File |
| 17794806 | Patel, Jyoti Surendra, Address on File |
| 17794807 | Patel, Kaminiben Sachin, Address on File |
| 17794808 | Patel, Kanubhai S., Address on File |
| 17794809 | Patel, Ketankumar B, Address on File |
| 17794810 | Patel, Khusbu, Address on File |
| 17794811 | Patel, Kinnari Narendra, Address on File |
| 17794812 | Patel, Krupal, Address on File |
| 17794813 | Patel, Krupal M, Address on File |
| 17794814 | Patel, Lalubhai Gandalal, Address on File |
| 17794815 | Patel, Love Nitinkumar, Address on File |
| 17794816 | Patel, Mahesh, Address on File |
| 17794817 | Patel, Mahima Surendra, Address on File |
| 17794818 | Patel, Meghna, Address on File |
| 17794819 | Patel, Milankumar Rameshbhai, Address on File |
| 17794820 | Patel, Mita, Address on File |
| 17794821 | Patel, Mittal Ghanshyam, Address on File |
| 17794822 | Patel, Naresh N, Address on File |
| 17794823 | Patel, Naynaben Virbhadra, Address on File |
| 17794824 | Patel, Neha, Address on File |
| 17794825 | Patel, Nikunjkumar, Address on File |
| 17794826 | Patel, Nilay Pradeep, Address on File |
| 17794827 | Patel, Niral Narhari, Address on File |
| 17794828 | Patel, Niyati Harshal, Address on File |
| 17794829 | Patel, Pankaj Y, Address on File |
| 17794830 | Patel, Paragkumar, Address on File |
| 17794831 | Patel, Prachi Ashokbhai, Address on File |
| 17794832 | Patel, Preyal Anilkumar, Address on File |
| 17794833 | Patel, Raj Sanjay, Address on File |
| 17794834 | Patel, Rekhaben Rajnikant, Address on File |
| 17794835 | Patel, Roselin R, Address on File |
| 17794836 | Patel, Sagar, Address on File |
| 17794837 | Patel, Sagarkumar, Address on File |
| 17794838 | Patel, Samir A, Address on File |
| 17794839 | Patel, Samruddhi, Address on File |
| 17794840 | Patel, Sanjay, Address on File |
| 17794841 | Patel, Sanjay Kanjibhai, Address on File |
| 17794842 | Patel, Sanjay Kumar, Address on File |
| 17794843 | Patel, Satish Chandubhai, Address on File |
| 17794844 | Patel, Sejalben R, Address on File |
| 17794845 | Patel, Shila Bhojaram, Address on File |
| 17794846 | Patel, Trushaben, Address on File |
| 17794847 | Patel, Unnatiben J, Address on File |
| 17794848 | Patel, Vaishali D, Address on File |
| 17794849 | Patel, Vijay K, Address on File |
| 17794850 | Patel, Vipul Y, Address on File |
| 17794851 | Patel, Vishal G, Address on File |

| | |
|---|---|
| 17794865 | Pathuru, Pridhvi Krishna, Address on File |
| 17794866 | Pati, Biswajit, Address on File |
| 17794867 | Patibandla, Srinivasa Rao, Address on File |
| 17794868 | Patient, Cheryl I, Address on File |
| 17794869 | Patil, Ganesh, Address on File |
| 17794871 | Patrick, Michael, Address on File |
| 17794872 | Patryn, Kaitlyn Anne, Address on File |
| 17794875 | Patterson, Alesha Lushawn Nicole, Address on File |
| 17794876 | Patterson, Audley, Address on File |
| 17794882 | Paul, Anish Mathew, Address on File |
| 17794884 | Pavicich, Rhonda Sue, Address on File |
| 17794885 | Pavlogianis, Evangelos, Address on File |
| 17794886 | Pavlovic, Milena, Address on File |
| 17794888 | Payne, Alan C., Address on File |
| 17794889 | Paz, Ariel A., Address on File |
| 17794901 | Pease, Mollie, Address on File |
| 17794902 | Pecquet, Ian, Address on File |
| 17794903 | Peddapatla, Srinivas, Address on File |
| 17794905 | Pedraza, Hilda M, Address on File |
| 17794909 | Peguero Ortiz, Eddy M, Address on File |
| 17794913 | Pena, Rosa, Address on File |
| 17794934 | Pentecostes, Grace U, Address on File |
| 17794935 | Penttinen, Ned Lyle, Address on File |
| 17794936 | Penumetsa, Sreekanth, Address on File |
| 17794937 | Peoples, Christopher L, Address on File |
| 17794940 | Peppers, Saimone M, Address on File |
| 17794942 | Peralta, Ana, Address on File |
| 17794943 | Peralta, Anyelo, Address on File |
| 17794944 | Peralta, Joseph R, Address on File |
| 17794945 | Perdomo, Evelyn P, Address on File |
| 17794946 | Perelmuter, Tatyana, Address on File |
| 17794948 | Perez Ventura, Miguel, Address on File |
| 17794949 | Perez, Beatriz, Address on File |
| 17794950 | Perez, Emely, Address on File |
| 17794951 | Perez, Joshua M, Address on File |
| 17794952 | Perez, Lorena, Address on File |
| 17794953 | Perez, Migdalia, Address on File |
| 17794954 | Perez, Ramon Rosario, Address on File |
| 17794960 | Pericharla, Venkata Narasimha Raj, Address on File |
| 17794964 | Perkins, Brandon, Address on File |
| 17794965 | Peroza, Jose Feliz, Address on File |
| 17794966 | Perren, Michael Wayne, Address on File |
| 17794967 | Perri, Carolyn Louise, Address on File |
| 17794969 | Perrini, Michael T, Address on File |
| 17794974 | Perry, Tracy M, Address on File |
| 17794975 | Perryman, Lynn Patrick, Address on File |
| 17794976 | Persaud, Thakur, Address on File |
| 17794979 | Peterkin, Jymecia, Address on File |
| 17794980 | Peterman, Richard L, Address on File |
| 17794981 | Peterson, Kevin S, Address on File |
| 17794982 | Peterson, Zachary, Address on File |
| 17794988 | Pham, Ngoc Thi Nhu, Address on File |
| 17795025 | Phillips, Jeremiah Quincy, Address on File |
| 17795026 | Phillips, Lauren Nicole, Address on File |
| 17795027 | Phillips, Matthew G, Address on File |
| 17795028 | Phillips, Nancy C, Address on File |
| 17795029 | Phillips, Sharon K, Address on File |
| 17795044 | Pichardo Torres, Jefry, Address on File |
| 17795046 | Pickett, Douglas Melvin, Address on File |
| 17795051 | Pieper, Beau, Address on File |
| 17795053 | Pimentel, Rocio, Address on File |
| 17795054 | Pincay, Stephany, Address on File |
| 17795055 | Pinder, Chantz A, Address on File |

| | |
|---|---|
| 17795063 | Pingili, Goutham Reddy, Address on File |
| 17795064 | Pinilla, Laura, Address on File |
| 17795069 | Pipkin, Anthony L, Address on File |
| 17795075 | Pitts, Katherine Yvonne, Address on File |
| 17795077 | Piyavunno, Kraiengsak, Address on File |
| 17795079 | Placek, Elaine M, Address on File |
| 17795080 | Placek, Robert T, Address on File |
| 17795086 | Platt, Christopher C, Address on File |
| 17795087 | Pleasant, Savannah, Address on File |
| 17795088 | Pliva Croatia Ltd (Teva), Matilda Eskinja Cvjetkovic & Romana Sant, Croatia & Prudnicka Cesta 54, Prigorje Brdovecko, 10291, Croatia |
| 17795089 | Pliva Croatia Ltd (Teva), Matilda Eskinja Cvjetkovic & Romana Sant, Prilaz baruna Filipovica 25, Zagreb, 10000, Croatia |
| 17795091 | Plummer, Dominick, Address on File |
| 17795092 | Plutar, Brent T., Address on File |
| 17795096 | Poblete, Jose Noel Dela Serna, Address on File |
| 17795097 | Pobudova, Alice, Address on File |
| 17795098 | Pocklington, Sally Sue, Address on File |
| 17795102 | Poland, Constance M, Address on File |
| 17795103 | Polikoff, April, Address on File |
| 17795105 | Pollard, Lana A, Address on File |
| 17795106 | Pollard, Randall Edward, Address on File |
| 17795108 | Polman, Anthony C, Address on File |
| 17795109 | Polo, Peter Rafeal, Address on File |
| 17795110 | Pologruto, Nicholas, Address on File |
| 17795117 | Poolsuk, Pudpong, Address on File |
| 17795119 | Portalatin, James Vincent, Address on File |
| 17795120 | Porter, Tyler D, Address on File |
| 17795123 | Portillo, Jorge A, Address on File |
| 17795125 | Portwood, Duane A., Address on File |
| 17795132 | Pothireddy, Venkata Reddy, Address on File |
| 17795134 | Potter, Crystal A, Address on File |
| 17795135 | Poukish, Helena F, Address on File |
| 17795145 | Prabha, Srinivasu, Address on File |
| 17795146 | Pragallapati, Lakshmana Rao, Address on File |
| 17795150 | Prajapati, Yogesh H, Address on File |
| 17795151 | Pramanick, Rahul Raghunath, Address on File |
| 17795153 | Praszek, Krystyna, Address on File |
| 17795154 | Pratt, Kamie Lynn, Address on File |
| 17795155 | Pratt, Melissa, Address on File |
| 17795184 | Prescod, Andrea, Address on File |
| 17795188 | Presswood, Megan, Address on File |
| 17795190 | Prezioso, Michael John, Address on File |
| 17795192 | Price, Olga I, Address on File |
| 17795193 | Price, Sandra, Address on File |
| 17795199 | Priestley, Alexander J, Address on File |
| 17795213 | Prisco, Anthony, Address on File |
| 17795219 | Probst, Trenton Ronald, Address on File |
| 17795220 | Probst, Tristan M, Address on File |
| 17795256 | Prudencio, Kevin, Address on File |
| 17795257 | Prudente, Timothy J, Address on File |
| 17795258 | Pryde, Jerrod, Address on File |
| 17795260 | Pryor, Joseph Lee, Address on File |
| 17795261 | Pryor, Robert A, Address on File |
| 17795262 | Przek, Lukasz, Address on File |
| 17795263 | Przelomski Jr., John J, Address on File |
| 17795272 | Puca, Martha, Address on File |
| 17795273 | Puchacz, Angelique M, Address on File |
| 17795276 | Pugh, Jill A, Address on File |
| 17795278 | Pulliam, Dennis H, Address on File |
| 17795279 | Pullins Jr., Richard Mason, Address on File |
| 17795281 | Pumphrey, Ashley LeAnn, Address on File |
| 17795284 | Purdue, LaDonna, Address on File |
| 17795287 | Pusey, Brendan, Address on File |

| | |
|---|---|
| 17795288 | Puthenpurayil, James, Address on File |
| 17795292 | Pydimarry, Suryaprakash Rao, Address on File |
| 17795332 | QURESHI JOSEPH MD, Address on File |
| 17795322 | Queen, Bonnie L, Address on File |
| 17795325 | Quigley, Brigit, Address on File |
| 17795326 | Quill, Marsia A, Address on File |
| 17795329 | Quinlan, Sean P, Address on File |
| 17795330 | Quiroz, Dario Antonio, Address on File |
| 17795331 | Qurashi, Shahriar, Address on File |
| 17795333 | Qureshi, Ayaz Hussain, Address on File |
| 17795342 | RACHAL WILLIAM MD, Address on File |
| 17795347 | RADTKE NORMAN MD, Address on File |
| 17795351 | RAEVA NATALIA OD, Address on File |
| 17795387 | RANA REHMAN, Address on File |
| 17795405 | RATCHFORD MARY GINA MD, Address on File |
| 17795463 | REEVES CURTIS JR MD, Address on File |
| 17795474 | REICH RAYMOND MD, Address on File |
| 17795667 | RICHARD H BENNINGER MD PC, Address on File |
| 17795672 | RICHARDSON WILLIAM OD, Address on File |
| 17795677 | RICHENS SHARON MD, Address on File |
| 17795702 | RINNE JAMES R MD PSC, Address on File |
| 17795738 | ROBBINS & ZIRKLE OD, Address on File |
| 17795741 | ROBERT B WEBSTER, Address on File |
| 17795742 | ROBERT CUNNINGHAM MD, Address on File |
| 17795743 | ROBERT DEVLIN, Address on File |
| 17795746 | ROBERT WEBSTER, Address on File |
| 17795748 | ROBERTS BINGJING MD, Address on File |
| 17795755 | ROBINSON RICK OD, Address on File |
| 17795778 | RODNEY P COE MD PLLC, Address on File |
| 17795800 | ROE CHESTER T III MD, Address on File |
| 17795801 | ROEBUCK GEORGE OD, Address on File |
| 17795804 | ROGER C SCHMITT, Address on File |
| 17795831 | ROSECAN LAUREN MD, Address on File |
| 17795837 | ROSS ROBERT MD APMC, Address on File |
| 17795838 | ROSSELLO DAVID OD, Address on File |
| 17795840 | ROTHBERG CHARLES MD, Address on File |
| 17795841 | ROTHBLOOM STEPHEN OD,LLC, Address on File |
| 17795853 | RUBIN JEFFREY S MD, Address on File |
| 17795856 | RUBINSTEIN MARC G MD, Address on File |
| 17795858 | RUDD NESHIA OD, Address on File |
| 17795870 | RUSKIEWICZ JOSEPH MD, Address on File |
| 17795872 | RUSSELL JEFF T MD, Address on File |
| 17795886 | RYAN WALDEN, Address on File |
| 17795343 | Raczynski, Danuta H., Address on File |
| 17795344 | Radadiya, Partha Vinodrai, Address on File |
| 17795346 | Radosavljevic, Danka, Address on File |
| 17795348 | Radtke, Kim Allison, Address on File |
| 17795350 | Radzion, Christy Marie, Address on File |
| 17795352 | Rafie, Mohamad El, Address on File |
| 17795353 | Rafique, Md. Bodruddoza, Address on File |
| 17795354 | Raghunanan, Sheryl, Address on File |
| 17795355 | Raghuram, Shravan, Address on File |
| 17795356 | Ragula, Tatiana Vladimirovna, Address on File |
| 17795357 | Rahangdale, Rishi K, Address on File |
| 17795358 | Rahman, Hasibur, Address on File |
| 17795359 | Rahman, Mohammad A, Address on File |
| 17795360 | Rai, Rajat, Address on File |
| 17795361 | Raibagi, Pranav Ravindra, Address on File |
| 17795363 | Rainer, Sheryl L, Address on File |
| 17795367 | Ralph, Kelly K., Address on File |
| 17795369 | Rambaran, Satesh Kumar, Address on File |
| 17795370 | Rambo, Jordan, Address on File |
| 17795374 | Ramirez, Ana Margarita, Address on File |

| | |
|---|---|
| 17795375 | Ramirez, Francisca, Address on File |
| 17795376 | Ramirez, Javier, Address on File |
| 17795377 | Ramirez, Jonathan, Address on File |
| 17795378 | Ramirez, Mauricio, Address on File |
| 17795379 | Ramirez, Sylvia, Address on File |
| 17795380 | Ramjan, Mohamed, Address on File |
| 17795381 | Ramos, Erica Maria, Address on File |
| 17795382 | Ramos, John S, Address on File |
| 17795383 | Ramos, Sofia, Address on File |
| 17795384 | Rampersaud, Mahendra, Address on File |
| 17795385 | Ramsaram, Rudolph, Address on File |
| 17795386 | Ramsundar, Jacqueline, Address on File |
| 17795388 | Rana, Arvindchandra M, Address on File |
| 17795389 | Rana, Naresh, Address on File |
| 17795390 | Rana, Niravkumar, Address on File |
| 17795391 | Ranadive, Roopali Yogesh, Address on File |
| 17795396 | Randazzo, Anthony, Address on File |
| 17795401 | Rane, Priyanka Anil, Address on File |
| 17795402 | Rapach, Laura M., Address on File |
| 17795404 | Raque, Julie K, Address on File |
| 17795406 | Rathi, Naveen Kumar, Address on File |
| 17795407 | Ratnakar, Pillarisetty Val, Address on File |
| 17795409 | Ratz, Tiera Lynn, Address on File |
| 17795410 | Raval, Dilip, Address on File |
| 17795411 | Raval, Mohan D, Address on File |
| 17795412 | Raval, Pragna Samir, Address on File |
| 17795413 | Raval, Sweta K, Address on File |
| 17795414 | Ravella, Srinivas, Address on File |
| 17795415 | Ravella, Venkata N, Address on File |
| 17795417 | Rawls, Carlissa, Address on File |
| 17795418 | Rawls, Geo A, Address on File |
| 17795419 | Ray, Joseph, Address on File |
| 17795420 | Ray, Mark Robert, Address on File |
| 17795424 | Raymundo, Antonette, Address on File |
| 17795425 | Raymundo, Janvier, Address on File |
| 17795427 | Raza, Syed Rafeh, Address on File |
| 17795430 | Read, Vincent B, Address on File |
| 17795431 | Readie, Colleen B, Address on File |
| 17795434 | Realmuto, Nicola, Address on File |
| 17795435 | Reavis, Michael W, Address on File |
| 17795436 | Rebbapragada, Lakshmi S., Address on File |
| 17795437 | Rebeco, Louis Alexander, Address on File |
| 17795446 | Redd, Pauline, Address on File |
| 17795447 | Redden, Gloria E, Address on File |
| 17795448 | Redding, Sheryl Dee, Address on File |
| 17795449 | Reddy, Bhima Sasikanth, Address on File |
| 17795451 | Reed, Catherine K, Address on File |
| 17795452 | Reed, Christopher, Address on File |
| 17795453 | Reed, Courtney, Address on File |
| 17795454 | Reed, Jesse Michael, Address on File |
| 17795455 | Reed, Kendria Deeann, Address on File |
| 17795456 | Reed, Shantoria Nasha, Address on File |
| 17795457 | Reed, Shavonn, Address on File |
| 17795459 | Reedy, Steve Michael, Address on File |
| 17795464 | Reeves, Duane, Address on File |
| 17795475 | Reich, Margaret, Address on File |
| 17795478 | Reinholtz, William, Address on File |
| 17795479 | Reinsalu, Sean C, Address on File |
| 17795480 | Reish, Carolyn J., Address on File |
| 17795481 | Reiss, Darin A, Address on File |
| 17795482 | Reiss, Rebecca J., Address on File |
| 17795490 | Rendla, Ravindar, Address on File |
| 17795492 | Renker, Lukas, Address on File |

| | |
|---|---|
| 17795493 | Renner, John C, Address on File |
| 17795494 | Renner, Mark, Address on File |
| 17795500 | Renz, Bridget, Address on File |
| 17795637 | Reyes Henry, Virginia E, Address on File |
| 17795638 | Reyes Medina, Alixardo, Address on File |
| 17795639 | Reyes, Alec, Address on File |
| 17795640 | Reyes, Karla, Address on File |
| 17795641 | Reyes, Mahara, Address on File |
| 17795642 | Reyes, Suany Maria, Address on File |
| 17795644 | Reynolds, Brian D, Address on File |
| 17795645 | Reynolds, Leigh, Address on File |
| 17795646 | Reynolds, Lucas W, Address on File |
| 17795647 | Rhinehart, Jennifer R, Address on File |
| 17795656 | Rhodes, Kelly N, Address on File |
| 17795660 | Riascos-Brehm, Penelope, Address on File |
| 17795663 | Rice Jr., Earl, Address on File |
| 17795664 | Rice, Angela J, Address on File |
| 17795665 | Rice, Jason Mathew, Address on File |
| 17795668 | Richards, Connie Rae, Address on File |
| 17795669 | Richards, Dean R, Address on File |
| 17795670 | Richards, Samuel Bomo, Address on File |
| 17795671 | Richards, Terrance Sheldon, Address on File |
| 17795673 | Richardson, Amber Nicole Lee, Address on File |
| 17795674 | Richardson, Darrel Shane, Address on File |
| 17795675 | Richardson, Kayla M, Address on File |
| 17795676 | Richardson, Trenda Lynn, Address on File |
| 17795678 | Richert, Victoria M., Address on File |
| 17795682 | Richmond, Jewel L, Address on File |
| 17795683 | Rickert, Remy Lee, Address on File |
| 17795685 | Rideout, Zackary D, Address on File |
| 17795689 | Rigg, Brian J, Address on File |
| 17795690 | Riggs, Jeffrey James, Address on File |
| 17795692 | Riha, Avamarie Elena, Address on File |
| 17795696 | Riley-Jones, Kewanna, Address on File |
| 17795701 | Rimolo, Carlos Nestor, Address on File |
| 17795706 | Ripley, Matthew D, Address on File |
| 17795707 | Risby Jr., Adrian, Address on File |
| 17795711 | Ritchey, Brian, Address on File |
| 17795712 | Ritchey, Lori A, Address on File |
| 17795722 | Rivera Vicente, Carmen Luisa, Address on File |
| 17795723 | Rivera, Anthony, Address on File |
| 17795724 | Rivera, Christian N, Address on File |
| 17795725 | Rivera, Ricardo, Address on File |
| 17795726 | Rivera, Wendy Maria, Address on File |
| 17795731 | Rizvi, Anita I, Address on File |
| 17795732 | Rizvi, Arifa, Address on File |
| 17795737 | Roark, Ryan, Address on File |
| 17795740 | Robel, Kevin A, Address on File |
| 17795744 | Robert E. Devlin, Address on File |
| 17795747 | Robert Webster, Director, Chairman of the Board, Address on File |
| 17795749 | Roberts, Derek M, Address on File |
| 17795750 | Roberts, Jessica Renee, Address on File |
| 17795752 | Robertson, Charles L, Address on File |
| 17795756 | Robinson, Alyzabeth Elise, Address on File |
| 17795757 | Robinson, Eddie, Address on File |
| 17795758 | Robinson, Jacqueline Louise, Address on File |
| 17795759 | Robinson, Malik J, Address on File |
| 17795760 | Robles Jr., Luis R, Address on File |
| 17795773 | Rodden, Judy, Address on File |
| 17795774 | Roddy, Thomas J, Address on File |
| 17795775 | Rodgers, Brandt T, Address on File |
| 17795776 | Rodgers, Timothy Justin, Address on File |
| 17795777 | Rodgers, Timothy L, Address on File |

| | |
|---|---|
| 17795779 | Rodrigues, Joao Carlos, Address on File |
| 17795780 | Rodriguez De Estevez, Miguelina M, Address on File |
| 17795781 | Rodriguez Felipe, Lianny, Address on File |
| 17795782 | Rodriguez III, Reynaldo, Address on File |
| 17795783 | Rodriguez Martinez, Ajendi, Address on File |
| 17795784 | Rodriguez Pichardo, Luis Beltran, Address on File |
| 17795785 | Rodriguez, Angela, Address on File |
| 17795786 | Rodriguez, Anibelki, Address on File |
| 17795787 | Rodriguez, Eddys, Address on File |
| 17795788 | Rodriguez, Evelyn, Address on File |
| 17795789 | Rodriguez, Henri, Address on File |
| 17795790 | Rodriguez, Hilda, Address on File |
| 17795791 | Rodriguez, Jerry, Address on File |
| 17795792 | Rodriguez, Julio, Address on File |
| 17795793 | Rodriguez, Luis O., Address on File |
| 17795794 | Rodriguez, Marcos Antonio, Address on File |
| 17795795 | Rodriguez, Maria, Address on File |
| 17795796 | Rodriguez, Maria J, Address on File |
| 17795797 | Rodriguez, Nandarani, Address on File |
| 17795798 | Rodriguez, Yris, Address on File |
| 17795799 | Rodriguez-Diaz, Andres E, Address on File |
| 17795802 | Roese, Robert M, Address on File |
| 17795803 | Rogalski, John J, Address on File |
| 17795805 | Roger C. Schmitt, Address on File |
| 17795808 | Rojas, Edith, Address on File |
| 17795809 | Rokadia, Hemal S, Address on File |
| 17795810 | Rokadia, Sonal, Address on File |
| 17795812 | Rollins, Ronald J, Address on File |
| 17795813 | Rolson, Heather R, Address on File |
| 17795815 | Romero Mesa, Lisandra, Address on File |
| 17795816 | Romero, Lidia, Address on File |
| 17795817 | Romero, Mayra, Address on File |
| 17795818 | Romero, Norma, Address on File |
| 17795820 | Ronan, Colleen, Address on File |
| 17795821 | Rong, Yu Gang, Address on File |
| 17795823 | Rosa, Aaron R, Address on File |
| 17795824 | Rosado, Judith, Address on File |
| 17795825 | Rosales, Renato, Address on File |
| 17795826 | Rosales, Susana, Address on File |
| 17795827 | Rosario, David, Address on File |
| 17795828 | Rosario, Eskensi, Address on File |
| 17795829 | Rose, Janice, Address on File |
| 17795830 | Rose, Mildred S, Address on File |
| 17795833 | Rosen, Mark Astin, Address on File |
| 17795835 | Rosilus, Renaud, Address on File |
| 17795839 | Roth, Brandon, Address on File |
| 17795842 | Rotondo, Christopher J, Address on File |
| 17795845 | Roumanidakis-Wolf, Renee, Address on File |
| 17795846 | Roush, Joel, Address on File |
| 17795847 | Roush, Sherry L, Address on File |
| 17795848 | Rowland III, Kendrith Martin, Address on File |
| 17795851 | Rubenacker, Stacey J, Address on File |
| 17795852 | Rubessa, Patricia Ann, Address on File |
| 17795857 | Rubio, Olga, Address on File |
| 17795860 | Rudrapatna, Tara, Address on File |
| 17795861 | Ruffing III, Charles H, Address on File |
| 17795862 | Ruiz, Juan Carlos, Address on File |
| 17795863 | Ruiz, Laura Angelica, Address on File |
| 17795865 | Ruleau, Tammy, Address on File |
| 17795866 | Runion, Erin, Address on File |
| 17795867 | Runyon, Kelly Sue, Address on File |
| 17795869 | Rushing, Brian Pacsha, Address on File |
| 17795871 | Russeau, Brian Ernest, Address on File |

| | |
|---|---|
| 17795873 | Russell, Verle L, Address on File |
| 17795874 | Russo, John, Address on File |
| 17795875 | Russo, Vincenzo, Address on File |
| 17795876 | Rutledge, Gaige, Address on File |
| 17795888 | Ryser, Robert, Address on File |
| 17795889 | Rytel, Irena, Address on File |
| 17795890 | S DANIEL SALAMA MD PA, Address on File |
| 17795923 | SALLY I KIM MD, Address on File |
| 17795932 | SALZMAN JACQUELINE G MD PC, Address on File |
| 17795956 | SANFILIPPO DENISE MD, Address on File |
| 17795957 | SANG KIM MD, Address on File |
| 17795981 | SANTI, MICHAEL, Address on File |
| 17795989 | SARAH WIERDA MD, Address on File |
| 17796021 | SCALES DAVID KENNETH MD, Address on File |
| 17796035 | SCHMIDT CARL OD, Address on File |
| 17796036 | SCHNEIDER B MD, Address on File |
| 17796037 | SCHNEIDERMAN TODD E MD, Address on File |
| 17796040 | SCHOTTENSTEIN EDWIN MD, Address on File |
| 17796041 | SCHRAUT GARY MD, Address on File |
| 17796088 | SEBAG JERRY MD, Address on File |
| 17796100 | SEIDMAN CHRISTINE MD, Address on File |
| 17796123 | SERINO JAMES OD, Address on File |
| 17796149 | SHAFI IJAZ MD, Address on File |
| 17796151 | SHAH RAMESH R MD, Address on File |
| 17796180 | SHARON OROURKE OD, Address on File |
| 17796194 | SHAWREEN SHAH, Address on File |
| 17796199 | SHELDON COWEN MD, Address on File |
| 17796235 | SHULMAN J MD, Address on File |
| 17796241 | SIDIKARO YOSSI MD, Address on File |
| 17796242 | SIDIKARO YOSSI MD, Address on File |
| 17796333 | SKINNER MARK OD, Address on File |
| 17796335 | SKOLIK STEPHANIE MD, Address on File |
| 17796343 | SLIDER & HEMBREE ODS, Address on File |
| 17796344 | SLUSHER NORMAN MD, Address on File |
| 17796352 | SMITH MARK MD, Address on File |
| 17796353 | SMITH RONALD OD, Address on File |
| 17796413 | SOLWAY ALAN W MD, Address on File |
| 17796425 | SOROUDI ABRAHAM E MD, Address on File |
| 17796508 | SPARKS KENNETH O MD, Address on File |
| 17796541 | SPERBER DAVID MD, Address on File |
| 17796590 | STANCIU ALINA K, Address on File |
| 17796594 | STANLEY J BERKE MD, Address on File |
| 17796667 | STEVE LYNN, Address on File |
| 17796669 | STEVEN LYNN, Address on File |
| 17796689 | STOKEN DON OD, Address on File |
| 17796690 | STOKEN DREW J MD, Address on File |
| 17796713 | STREIT JOHN MD, Address on File |
| 17796718 | STROH EDWARD M MD, Address on File |
| 17796745 | SULLIVAN GARRETT OD, Address on File |
| 17796787 | SUSANNAH QUISLING-LONGMUIR MD, Address on File |
| 17796793 | SVITRA PAUL MD, Address on File |
| 17796814 | SYED SADIQ N MD LLC, Address on File |
| 17795896 | Saadi, Kausar Parveen, Address on File |
| 17795897 | Saakoe, John, Address on File |
| 17795898 | Sabat, John Robert, Address on File |
| 17795900 | Sabharwal, Harish, Address on File |
| 17795902 | Sadek, Sadek M, Address on File |
| 17795911 | Saif, Maha, Address on File |
| 17795913 | Sajjad, Syed J, Address on File |
| 17795916 | Salazar, Ricardo E, Address on File |
| 17795919 | Salgado, Javier Antonio, Address on File |
| 17795924 | Salman Noori, Faranak, Address on File |
| 17795930 | Salvato, Amanda J, Address on File |

| | |
|---|---|
| 17795931 | Salwecka, Ewelina, Address on File |
| 17795933 | Sambar, Bhasker, Address on File |
| 17795934 | Samonds, Michael R., Address on File |
| 17795936 | Samson, Jennifer, Address on File |
| 17795942 | Sanchez, Carlos, Address on File |
| 17795943 | Sanchez, Felipe, Address on File |
| 17795944 | Sanchez, Ignacio, Address on File |
| 17795945 | Sanchez, Jose A, Address on File |
| 17795946 | Sanchez, Maria, Address on File |
| 17795947 | Sanchez, Maritza, Address on File |
| 17795948 | Sanchez, Richard, Address on File |
| 17795949 | Sandage, Leda Kathleen, Address on File |
| 17795950 | Sandberg, Tyler D, Address on File |
| 17795952 | Sanders, Kristopher A, Address on File |
| 17795953 | Sandhu, Kamaljit Kaur, Address on File |
| 17795958 | Sangster, JaColby Rashaad, Address on File |
| 17795959 | Sangster, Troy, Address on File |
| 17795960 | Sanil, Kiran Upendra, Address on File |
| 17795968 | Sansom, Tara E, Address on File |
| 17795974 | Santana, Carlos G, Address on File |
| 17795975 | Santana, Hugo, Address on File |
| 17795976 | Santana, Jaime, Address on File |
| 17795982 | Santiago, Rosemarie, Address on File |
| 17795983 | Santiago, Traci B, Address on File |
| 17795984 | Santora, Malina, Address on File |
| 17795985 | Santos, Victorino Garma, Address on File |
| 17795988 | Sapuy, Rainier F, Address on File |
| 17795993 | Saravia, Arely, Address on File |
| 17795994 | Saravia, Steven A, Address on File |
| 17795995 | Sartore, Teresa Elise, Address on File |
| 17796002 | Sathavara, Bhaveshkumar Ashokbhai, Address on File |
| 17796003 | Sattagopam, Varadaraj, Address on File |
| 17796004 | Sauerwein, James D, Address on File |
| 17796005 | Sauve, Jennifer Anne, Address on File |
| 17796006 | Savage, Brandy, Address on File |
| 17796007 | Savchenko, Amanda O, Address on File |
| 17796010 | Saylor, Jennifer L, Address on File |
| 17796019 | Scaduto, Anthony, Address on File |
| 17796020 | Scala, Charles, Address on File |
| 17796022 | Scanlan, Diamond, Address on File |
| 17796023 | Scarber, David J, Address on File |
| 17796031 | Schaefer, Julie R, Address on File |
| 17796032 | Schettino, Luigi, Address on File |
| 17796034 | Schildman, Rachel M., Address on File |
| 17796042 | Schreiber, Amelia Katherine, Address on File |
| 17796043 | Schroeder, Ashlyn N, Address on File |
| 17796044 | Schroeder, Kayley, Address on File |
| 17796045 | Schultz, Melody Hope, Address on File |
| 17796046 | Schuman, Fredrick, Address on File |
| 17796047 | Schwab, Desirae Lynn, Address on File |
| 17796048 | Schwartz, Chad W, Address on File |
| 17796049 | Schwarz, Kimberlyn L, Address on File |
| 17796050 | Schwarz, Kurt E., Address on File |
| 17796055 | Scircle, Adam, Address on File |
| 17796057 | Scislowicz, Kimberly A., Address on File |
| 17796063 | Scott Sr., Gary Darnell, Address on File |
| 17796064 | Scott, Brent M, Address on File |
| 17796065 | Scott, Vernes T, Address on File |
| 17796071 | Scroggins, Jessica Marie, Address on File |
| 17796085 | Searle Klem, June Marie, Address on File |
| 17796096 | Seegolam, Sara, Address on File |
| 17796097 | Seeley, Sherri Lee, Address on File |
| 17796098 | Seibert, Matthew D, Address on File |

| | |
|---|---|
| 17796099 | Seibt, Joseph Daniel, Address on File |
| 17796101 | Selden, Amy, Address on File |
| 17796103 | Selesky, Alexander, Address on File |
| 17796104 | Sellars, Milagros, Address on File |
| 17796106 | Selvy, Joyce Annette, Address on File |
| 17796107 | Selvy, Kenneth, Address on File |
| 17796108 | Selvy, Tralia Shanique, Address on File |
| 17796110 | Senger, Ashley, Address on File |
| 17796112 | Senman, Alper, Address on File |
| 17796113 | Sennhenn, Donald F, Address on File |
| 17796114 | Senor, Demetrias Elaine, Address on File |
| 17796119 | Senter, Lisa Michele, Address on File |
| 17796120 | Sequeira, Daniel Jose, Address on File |
| 17796122 | Serina, Robert, Address on File |
| 17796125 | Serrano Melgoza, Jenifer G, Address on File |
| 17796126 | Serrano, George, Address on File |
| 17796148 | Shaffer, Larry E, Address on File |
| 17796152 | Shah, Ami Kaushal, Address on File |
| 17796153 | Shah, Archana B, Address on File |
| 17796154 | Shah, Ashish Sanatkumar, Address on File |
| 17796155 | Shah, Bela, Address on File |
| 17796156 | Shah, Bena, Address on File |
| 17796157 | Shah, Bhairavi Manish, Address on File |
| 17796158 | Shah, Bhautik A, Address on File |
| 17796159 | Shah, Chaitali D., Address on File |
| 17796160 | Shah, Dhara Sunny, Address on File |
| 17796161 | Shah, Drashti Bhavin, Address on File |
| 17796162 | Shah, Hardini, Address on File |
| 17796163 | Shah, Nancy Vivek, Address on File |
| 17796164 | Shah, Nila Manesh, Address on File |
| 17796165 | Shah, Nootan Vinod, Address on File |
| 17796166 | Shah, Parinbhai Bhupendrabhai, Address on File |
| 17796167 | Shah, Ronak Ramniklal, Address on File |
| 17796168 | Shah, Shawreen M, Address on File |
| 17796169 | Shah, Vishwank, Address on File |
| 17796170 | Shaik, Muneeb Ur Rahman, Address on File |
| 17796171 | Shain, Victoria A, Address on File |
| 17796172 | Shake, Bryon, Address on File |
| 17796176 | Sharley, David P, Address on File |
| 17796177 | Sharma, Anita, Address on File |
| 17796178 | Sharma, Doodnauth, Address on File |
| 17796179 | Sharma, Madhu Kiran, Address on File |
| 17796187 | Sharp, Christopher, Address on File |
| 17796189 | Shatzer, Craig Steven, Address on File |
| 17796191 | Shaw, Earleata Rose, Address on File |
| 17796192 | Shaw, Sarah, Address on File |
| 17796193 | Shaw, Shantasha O, Address on File |
| 17796195 | Sheehan, Michael, Address on File |
| 17796196 | Sheets, Terry Lynn, Address on File |
| 17796197 | Shelby, Emeshia, Address on File |
| 17796198 | Shelby, James Mark, Address on File |
| 17796200 | Shelley, Eva C, Address on File |
| 17796201 | Shelton, Dexter Eugene, Address on File |
| 17796202 | Shelton, Regina C, Address on File |
| 17796203 | Shelton, Sierra G, Address on File |
| 17796204 | Shenan, James S, Address on File |
| 17796205 | Shepard, Allen, Address on File |
| 17796206 | Sheppard, Scott S, Address on File |
| 17796207 | Sherman, Bret Michael, Address on File |
| 17796208 | Sherwani, Misbah R, Address on File |
| 17796211 | Sheth, Arjunkumar G, Address on File |
| 17796212 | Sheth-Kothari, Ami M, Address on File |
| 17796213 | Shethwala, Majid, Address on File |

| | |
|---|---|
| 17796214 | Shi, Jordan Chih-Ning, Address on File |
| 17796215 | Shifflet, Eric H, Address on File |
| 17796217 | Shingore, Shvetal A, Address on File |
| 17796220 | Shoemaker, Jonathan D., Address on File |
| 17796224 | Shookman, Doris Jean, Address on File |
| 17796227 | Shoultz, Jeffrey A, Address on File |
| 17796228 | Shrestha, Sujit, Address on File |
| 17796229 | Shuhala, Bennett Paul, Address on File |
| 17796230 | Shukla, Jaydeep, Address on File |
| 17796231 | Shukla, Malavika, Address on File |
| 17796232 | Shull, Zoey, Address on File |
| 17796236 | Shumaker, Jacob R, Address on File |
| 17796237 | Shumard, Thomas, Address on File |
| 17796243 | Siedenburg, Joseph, Address on File |
| 17796244 | Siegel, Alan R, Address on File |
| 17796255 | Sieler, Scott David, Address on File |
| 17796283 | Silva, Misael Ricardo, Address on File |
| 17796286 | Silverberg, Mark M., Address on File |
| 17796287 | Silverio, Altagracia, Address on File |
| 17796290 | Sime, Louis Alfredo, Address on File |
| 17796292 | Simmons, Bernadette M, Address on File |
| 17796293 | Simmons, Chris, Address on File |
| 17796294 | Simmons, Eric R, Address on File |
| 17796295 | Simmons, Josh, Address on File |
| 17796296 | Simmons, Zachary L, Address on File |
| 17796297 | Simms, Joan, Address on File |
| 17796298 | Simms, Mark, Address on File |
| 17796300 | Simon, Renee A, Address on File |
| 17796304 | Simroth, Michael L., Address on File |
| 17796305 | Sims, Barbara S, Address on File |
| 17796308 | Singam, Pulla Reddy, Address on File |
| 17796309 | Singer, Brian, Address on File |
| 17796310 | Singh, Damanjit, Address on File |
| 17796311 | Singh, David V., Address on File |
| 17796312 | Singh, Gagandeep, Address on File |
| 17796313 | Singh, Krishnananan, Address on File |
| 17796314 | Singh, Ravindra, Address on File |
| 17796315 | Singh, Riya Sunil, Address on File |
| 17796316 | Singh, Sandra, Address on File |
| 17796317 | Singh, Shruti, Address on File |
| 17796318 | Singh, Sushmeet, Address on File |
| 17796320 | Singleton, Deosha C, Address on File |
| 17796321 | Singleton, Paris Dajuan Lee, Address on File |
| 17796322 | Sinnard, Leslie M, Address on File |
| 17796324 | Sirico, Stephen, Address on File |
| 17796325 | Sirohia, Gaurav, Address on File |
| 17796326 | Sirotovskaya, Larissa A, Address on File |
| 17796327 | Sison, Romil T, Address on File |
| 17796329 | Six, Cody J, Address on File |
| 17796331 | Skalitzky, Michael James, Address on File |
| 17796339 | Slater, Mary, Address on File |
| 17796340 | Slaughter, Sheila Marie, Address on File |
| 17796342 | Sledge, Mikayla Diane, Address on File |
| 17796345 | Sluzas, Dorothy Elaine, Address on File |
| 17796346 | Small, Alicia M, Address on File |
| 17796350 | Smirnova, Viktoriya, Address on File |
| 17796355 | Smith, Albert, Address on File |
| 17796356 | Smith, Alexander, Address on File |
| 17796357 | Smith, Amanda Lynn, Address on File |
| 17796358 | Smith, Amber Nichole, Address on File |
| 17796359 | Smith, Andrew, Address on File |
| 17796360 | Smith, Andrew Nikia, Address on File |
| 17796361 | Smith, Brooke, Address on File |

| | |
|---|---|
| 17796362 | Smith, Cheyenne Latrice, Address on File |
| 17796363 | Smith, Danielle K, Address on File |
| 17796364 | Smith, David, Address on File |
| 17796365 | Smith, David E., Address on File |
| 17796366 | Smith, Deborah L, Address on File |
| 17796367 | Smith, Donna, Address on File |
| 17796368 | Smith, Erik, Address on File |
| 17796369 | Smith, Jennifer Ann, Address on File |
| 17796370 | Smith, Kimberly A, Address on File |
| 17796371 | Smith, Logan Nicole, Address on File |
| 17796372 | Smith, Mark Richard, Address on File |
| 17796373 | Smith, Myra Rebecca, Address on File |
| 17796374 | Smith, Rodney L, Address on File |
| 17796375 | Smith, Roma Helen Marie, Address on File |
| 17796376 | Smith, Sharon Marrie, Address on File |
| 17796377 | Smith, Smitty, Address on File |
| 17796378 | Smith, Stephen Kelly, Address on File |
| 17796379 | Smith, Stephen V., Address on File |
| 17796380 | Smith, William Dean, Address on File |
| 17796381 | Smith-Chandler, Kimberly K, Address on File |
| 17796382 | Smothers, Julie Ann, Address on File |
| 17796386 | Snyder, John M, Address on File |
| 17796387 | Sobczyk, Dorota K, Address on File |
| 17796388 | Soberg, Chelsy Elizabeth, Address on File |
| 17796389 | Socha, Maria Helena, Address on File |
| 17796395 | Sokkalingam, Punidha, Address on File |
| 17796396 | Solano Cabrera, Carmita, Address on File |
| 17796404 | Solis Flores, Diego F, Address on File |
| 17796405 | Solis, Nick, Address on File |
| 17796407 | Solowczuk, Marek Henryk, Address on File |
| 17796408 | Soltysik, Anna, Address on File |
| 17796417 | Song, Feng, Address on File |
| 17796420 | Sonje, Jayesh Vijay, Address on File |
| 17796427 | Sorto Reyes, Rosa, Address on File |
| 17796428 | Sosa, Jenny, Address on File |
| 17796429 | Sostre, Juan Alberto, Address on File |
| 17796432 | Soto Cuadros, Cecilia, Address on File |
| 17796433 | Soto Estevez, Amalfy, Address on File |
| 17796434 | Soto, Carlos E, Address on File |
| 17796435 | Soto, Jason, Address on File |
| 17796472 | Souther, David Timothy, Address on File |
| 17796499 | Sovljanski, Zoran, Address on File |
| 17796500 | Sowe, Demba, Address on File |
| 17796501 | Sowinski, Joshua David, Address on File |
| 17796505 | Spain, Olivia M, Address on File |
| 17796509 | Sparks, John L., Address on File |
| 17796535 | Speer, Linda D, Address on File |
| 17796536 | Spellman, Derick L, Address on File |
| 17796537 | Spence, Caliauna, Address on File |
| 17796538 | Spence, James, Address on File |
| 17796539 | Spence, Tina M, Address on File |
| 17796540 | Spengler, Ariel Olivia, Address on File |
| 17796552 | Spry, Amy, Address on File |
| 17796556 | Srivastava, Swati, Address on File |
| 17796585 | St. Clair, Amy, Address on File |
| 17796589 | Stamatkin, Gary C., Address on File |
| 17796592 | Standerwick, Raymond, Address on File |
| 17796593 | Staniszewska, Sara, Address on File |
| 17796599 | Starbody, Rebecca Lynn, Address on File |
| 17796600 | Stark, Heaven D, Address on File |
| 17796603 | Starner, Rachael N, Address on File |
| 17796635 | Staugaitis, Carmela, Address on File |
| 17796637 | Steele, Larry Bernard, Address on File |

| | |
|---|---|
| 17796638 | Stehn, Michael P., Address on File |
| 17796639 | Stein, Susan, Address on File |
| 17796642 | Stemler, Rodney Alan, Address on File |
| 17796643 | Stephen, Jeremy, Address on File |
| 17796644 | Stephen, Tesa Elizabeth, Address on File |
| 17796645 | Stephens, Cameron Taylor, Address on File |
| 17796646 | Stephens, Jerry Lynn, Address on File |
| 17796647 | Stephens, Marie A, Address on File |
| 17796648 | Stepney, Latrice S, Address on File |
| 17796670 | Steven Lynn, Director, Address on File |
| 17796671 | Stevens, Gary Scott, Address on File |
| 17796672 | Stewart IV, Gordon Duff, Address on File |
| 17796673 | Stewart, Carla Dianne, Address on File |
| 17796674 | Stewart, Tony, Address on File |
| 17796675 | Steybe, Jeffrey David, Address on File |
| 17796678 | Still, Sharon R., Address on File |
| 17796679 | Stillman, James Ernest, Address on File |
| 17796680 | Stimson, Shawn A, Address on File |
| 17796681 | Stinchfield, Chad R., Address on File |
| 17796682 | Stine, Steven, Address on File |
| 17796686 | Stiverson, Stephanie Lynn, Address on File |
| 17796688 | Stoiber, April Dawn, Address on File |
| 17796692 | Stolz, Zachary Phoenix, Address on File |
| 17796695 | Stoner, Yolonda Lynnette, Address on File |
| 17796700 | Storm, Steven, Address on File |
| 17796702 | Stouffer, Kelly, Address on File |
| 17796703 | Stoutenborough, Michael Vernon, Address on File |
| 17796704 | Strachn, Michael, Address on File |
| 17796705 | Stramp, Robert Wade, Address on File |
| 17796706 | Strange, Lillian Faye, Address on File |
| 17796711 | Strauss, Alexander, Address on File |
| 17796714 | Strickland, Richard L, Address on File |
| 17796715 | Stricklin, Tina, Address on File |
| 17796719 | Strohl, Linda L., Address on File |
| 17796722 | Stryker, William A, Address on File |
| 17796725 | Stuart, Heather J, Address on File |
| 17796726 | Stuber, Donna, Address on File |
| 17796727 | Stufinska, Maria Teresa, Address on File |
| 17796728 | Suarez, Maria D., Address on File |
| 17796729 | Subramanian, Sripriya, Address on File |
| 17796732 | Suero Zarzuela, Maridania, Address on File |
| 17796744 | Sukumar, Sam H., Address on File |
| 17796746 | Sullivan, Adam, Address on File |
| 17796751 | Summerlott, Eric, Address on File |
| 17796752 | Summers, Benjamin Paul, Address on File |
| 17796755 | Sun, Chengjun, Address on File |
| 17796760 | Sunkara, Sridurga, Address on File |
| 17796761 | Sunkavalli, Venu, Address on File |
| 17796775 | Sura, Ranjithkumar, Address on File |
| 17796783 | Suriel, Louis, Address on File |
| 17796786 | Suryadevara, Punna Rao, Address on File |
| 17796788 | Susla, Marko, Address on File |
| 17796791 | Suter, Angela H, Address on File |
| 17796792 | Sutton, Bonita Louise, Address on File |
| 17796795 | Swaim Jr., David G, Address on File |
| 17796796 | Swaim, Mark E, Address on File |
| 17796797 | Swanks, Narcissus, Address on File |
| 17796800 | Swearing, Markland Adalbert, Address on File |
| 17796804 | Sweeney, John A., Address on File |
| 17796807 | Swinford, Emilie, Address on File |
| 17796815 | Syed, Ahmed, Address on File |
| 17796816 | Syed, Ameena, Address on File |
| 17796817 | Sykora, Patricia Mary, Address on File |

| | |
|---|---|
| 17796832 | Szamocki, Steven A., Address on File |
| 17796833 | Szarek, Steven J., Address on File |
| 17796834 | Szmytka, Joanna Zofia, Address on File |
| 17796837 | TABAN MEHRAN MD, Address on File |
| 17796845 | TAKLE LEIV M MD, Address on File |
| 17796847 | TALAT BEHZAD, Address on File |
| 17796857 | TANGUAY MARY ALICE OD, Address on File |
| 17796869 | TARISHI JHA, Address on File |
| 17796873 | TASNEEM F SHAMIM MD, Address on File |
| 17796924 | TELES MAYER J OD, Address on File |
| 17796952 | TESLUK GREGORY MD, Address on File |
| 17797046 | THOM DINH OD LLC, Address on File |
| 17797080 | THORNE PETER S, Address on File |
| 17797084 | THREATT JAMES MD, Address on File |
| 17797114 | TIWARI RAM MD, Address on File |
| 17797171 | TORTI ROBERT MD, Address on File |
| 17797187 | TRACHTENBERG WILLIAM MD, Address on File |
| 17797223 | TRIET NGUYEN MD, Address on File |
| 17797260 | TSAI CLARK S MD, Address on File |
| 17797286 | TURKISH LANCE MD, Address on File |
| 17797314 | TYLOCK GARY MD, Address on File |
| 17796836 | Taaseen, Saadat Irtisam, Address on File |
| 17796840 | Taenzer, Kathy, Address on File |
| 17796842 | Takacs, Jeffrey S, Address on File |
| 17796843 | Takayoshi, Fujiko, Address on File |
| 17796844 | Takla, Amir Saied Tobia, Address on File |
| 17796846 | Takliwala, Shahid A, Address on File |
| 17796848 | Taliaferro, India, Address on File |
| 17796849 | Taliaferro, Michael Brandon, Address on File |
| 17796850 | Taliferro, April R, Address on File |
| 17796854 | Tang, Anne T., Address on File |
| 17796855 | Tang, Thu Kim, Address on File |
| 17796858 | Tank, Dharti S, Address on File |
| 17796859 | Tapia, Christopher A., Address on File |
| 17796860 | Tapia, Vinicio Napoleon, Address on File |
| 17796861 | Taplin, Francis Joseph, Address on File |
| 17796862 | Tarapata, Krystyna, Address on File |
| 17796867 | Tariq, Tasneem, Address on File |
| 17796870 | Tarpey, Michelle A, Address on File |
| 17796871 | Tarrago, Marlon, Address on File |
| 17796872 | Taruc, Danilo R, Address on File |
| 17796880 | Tate, Angela June, Address on File |
| 17796881 | Tatini, Radhakrishna, Address on File |
| 17796882 | Tatro, Aaron, Address on File |
| 17796883 | Tatum, Mariah Sherice, Address on File |
| 17796884 | Tatum, Mya, Address on File |
| 17796885 | Tavares, Dahiana, Address on File |
| 17796886 | Tavares, Maria, Address on File |
| 17796887 | Tavares, Ramon, Address on File |
| 17796888 | Tavarez, Fausto Bienvenido, Address on File |
| 17796889 | Tavarez, Luis, Address on File |
| 17796890 | Taveras, Adrian, Address on File |
| 17796891 | Taveras, Daris, Address on File |
| 17796892 | Tawde, Suprita Ashok, Address on File |
| 17796893 | Tawfik, Mina Michel, Address on File |
| 17796898 | Taylor, Aaron, Address on File |
| 17796899 | Taylor, Awnye, Address on File |
| 17796900 | Taylor, Barbara Ann, Address on File |
| 17796901 | Taylor, Blake P, Address on File |
| 17796902 | Taylor, Brian K, Address on File |
| 17796903 | Taylor, Heidi Joeva, Address on File |
| 17796904 | Taylor, Jeremy, Address on File |
| 17796905 | Taylor, Joyce A, Address on File |

| | |
|---|---|
| 17796906 | Taylor, Kimberly, Address on File |
| 17796907 | Taylor, Lashunda Desera, Address on File |
| 17796908 | Taylor, Matthew K, Address on File |
| 17796921 | Tejada, Fiordaliza, Address on File |
| 17796923 | Tekverk, Paul, Address on File |
| 17796937 | Tenneti, Paleswara Sarma, Address on File |
| 17796938 | Tentu, Srinivasarao, Address on File |
| 17796948 | Terry, Lenamarie, Address on File |
| 17796949 | Terry, Mallory, Address on File |
| 17796950 | Tertocha, Aubrey Phillipz, Address on File |
| 17796955 | Tetley, Barbara Jean, Address on File |
| 17796990 | Thangaraj, John, Address on File |
| 17796991 | Thayer-Mahoney, Lisa, Address on File |
| 17797045 | Thiele, Bryce, Address on File |
| 17797055 | Thomas, Benny K, Address on File |
| 17797056 | Thomas, Damion K, Address on File |
| 17797057 | Thomas, Hannah Lynne, Address on File |
| 17797058 | Thomas, Jamyria, Address on File |
| 17797059 | Thomas, Jeremiah, Address on File |
| 17797060 | Thomas, Jermaine Brian, Address on File |
| 17797061 | Thomas, Joseph, Address on File |
| 17797062 | Thomas, Marlon L, Address on File |
| 17797063 | Thomas, Matthew Joseph, Address on File |
| 17797064 | Thomas, Melinda, Address on File |
| 17797065 | Thomas, Nahdia Lache, Address on File |
| 17797066 | Thomas, Rachel L, Address on File |
| 17797067 | Thomas, Willis Hermann, Address on File |
| 17797068 | Thomas, Xzavionna, Address on File |
| 17797071 | Thompson, Armonda, Address on File |
| 17797072 | Thompson, Kayla Marie, Address on File |
| 17797073 | Thompson, Ladonna Louise, Address on File |
| 17797074 | Thompson, Leroy, Address on File |
| 17797075 | Thompson, Pamela Rose, Address on File |
| 17797076 | Thompson, William D, Address on File |
| 17797077 | Thompson, William Lewis, Address on File |
| 17797092 | Tian, Lihua, Address on File |
| 17797093 | Tibbetts, Lisa Anne, Address on File |
| 17797094 | Tice, Elizabeth, Address on File |
| 17797102 | Timlin, Darren, Address on File |
| 17797103 | Timmons, Ashley, Address on File |
| 17797104 | Ting, En-Yi, Address on File |
| 17797107 | Tipnis, Swati, Address on File |
| 17797108 | Tippit Jr, Fred L, Address on File |
| 17797109 | Tippit, Debora L, Address on File |
| 17797110 | Tippit, Jeremy Chad, Address on File |
| 17797113 | Titterall, Paul, Address on File |
| 17797115 | Tiyyagura, Papireddy, Address on File |
| 17797121 | Tobiasz, Stanislawa, Address on File |
| 17797122 | Toby, Natacha, Address on File |
| 17797126 | Todd, Cleveland, Address on File |
| 17797127 | Todorov, Yolina T, Address on File |
| 17797130 | Tolkacz, Katherine Jean, Address on File |
| 17797132 | Tolly, Candace Lyn, Address on File |
| 17797133 | Tomar, Sweta, Address on File |
| 17797134 | Tomczyk, Anna, Address on File |
| 17797137 | Tomlinson, Jeffrey P, Address on File |
| 17797144 | Toner, Deborah, Address on File |
| 17797145 | Toni, Tahlia, Address on File |
| 17797149 | Topiwala, Dipmala, Address on File |
| 17797151 | Topps, Krystal S, Address on File |
| 17797153 | Torcaso, Suzanne K, Address on File |
| 17797157 | Torkelsen, Harold, Address on File |
| 17797161 | Torres Fuentes, Nora, Address on File |

| | |
|---|---|
| 17797162 | Torres Guerrero, Sonia F, Address on File |
| 17797163 | Torres, Carlos A, Address on File |
| 17797164 | Torres, Christopher, Address on File |
| 17797165 | Torres, Joe, Address on File |
| 17797166 | Torres, John, Address on File |
| 17797167 | Torres, Maritza, Address on File |
| 17797168 | Torres, Paul D, Address on File |
| 17797169 | Torrez Espinal, Xiomara, Address on File |
| 17797170 | Torry, Christine Elaine, Address on File |
| 17797174 | Toth, Thomas, Address on File |
| 17797175 | Tournier, James, Address on File |
| 17797178 | Townsend, Tarek Jubriel, Address on File |
| 17797189 | Trajbar, Tommy R, Address on File |
| 17797196 | Tranter, Matthew Scott, Address on File |
| 17797201 | Travers, Tyler James, Address on File |
| 17797213 | Trendy, Timothy A, Address on File |
| 17797214 | Trepelkin, Carla Hertel, Address on File |
| 17797226 | Triimar, Julie E, Address on File |
| 17797228 | Trimble, Leah, Address on File |
| 17797229 | Trimble, Samuel Levi, Address on File |
| 17797230 | Trimble, Silvia, Address on File |
| 17797231 | Trimble, Teresa Roseann, Address on File |
| 17797232 | Trimby, Sherry J., Address on File |
| 17797233 | Trinidad Hernandez, Alba, Address on File |
| 17797237 | Tripp, Thomas Dewey, Address on File |
| 17797243 | Trivedi, Aesha, Address on File |
| 17797244 | Trivedi, Chirag, Address on File |
| 17797245 | Trivedi, Saurabh Sudhir, Address on File |
| 17797247 | Trocchia, Jaimie, Address on File |
| 17797249 | Trone, Mark Allen, Address on File |
| 17797250 | Troutman, William Wilson, Address on File |
| 17797252 | Trujillo, Jannia, Address on File |
| 17797254 | Trump, Trenton, Address on File |
| 17797255 | Truong, Annette T., Address on File |
| 17797259 | Tsahalis, Kyriakos G, Address on File |
| 17797263 | Tsang, Matthew, Address on File |
| 17797269 | Tucker, Brooke N, Address on File |
| 17797270 | Tucker, Melvin L, Address on File |
| 17797271 | Tucker, Richard, Address on File |
| 17797272 | Tula, Nanditha, Address on File |
| 17797274 | Tully, James, Address on File |
| 17797278 | Tumminia, Matthew, Address on File |
| 17797279 | Tummolillo, Salvatore Alessio, Address on File |
| 17797283 | Turcios, Joaquin, Address on File |
| 17797284 | Ture, Metin, Address on File |
| 17797285 | Turek, Maria K., Address on File |
| 17797287 | Turnbull, Steven Jeffrey, Address on File |
| 17797289 | Turner, Garry Wilson, Address on File |
| 17797290 | Turner, James Edgar, Address on File |
| 17797291 | Turner, Jason A, Address on File |
| 17797292 | Turner, Linda K., Address on File |
| 17797293 | Turner, Tina Embrey, Address on File |
| 17797315 | Tynan, Larry A, Address on File |
| 17797316 | Tyson, Terrence L, Address on File |
| 17797353 | ULISS ALAN MD, Address on File |
| 17797433 | URAM MARTIN MD, Address on File |
| 17797347 | Ugri, Laszlo G., Address on File |
| 17797357 | Umbria, Janet, Address on File |
| 17797358 | Ummettala, Rajeswari, Address on File |
| 17797360 | Underhill Bennett, Carrie Lynn, Address on File |
| 17797424 | Upadhyay, Pratik, Address on File |
| 17797425 | Upadhyaya, Hemang D, Address on File |
| 17797428 | Uppugalla, Narender, Address on File |

| | |
|---|---|
| 17797434 | Urbanowicz, Joshua C, Address on File |
| 17797435 | Urbina, Maureen Erin, Address on File |
| 17797436 | Urena, Beatriz, Address on File |
| 17797437 | Urquhart, Kenneth, Address on File |
| 17797988 | VAN DER VLIET ALBERT, Address on File |
| 17798003 | VANOTTEREN DAVID, Address on File |
| 17798012 | VARSHNEY ANSUL MD, Address on File |
| 17798016 | VAUGHN LEROY MD, Address on File |
| 17798071 | VERONNEAU GARY OD, Address on File |
| 17798108 | VIKAS ANATHY, Address on File |
| 17798113 | VILCHECK JOHN JR OD, Address on File |
| 17798202 | VO BRYANT OD, Address on File |
| 17798205 | VOLK JAMES OD, Address on File |
| 17798231 | VU LANI MD, Address on File |
| 17797938 | Vakhovsky, Natalie Kathryn, Address on File |
| 17797939 | Valek, Cynthia Christine, Address on File |
| 17797940 | Valencia, Iris, Address on File |
| 17797941 | Valencia, Ricardo, Address on File |
| 17797942 | Valencia, Xavier, Address on File |
| 17797943 | Valenzano, Thomas, Address on File |
| 17797944 | Valera, Claude A, Address on File |
| 17797947 | Valladares, Gonzalo, Address on File |
| 17797948 | Valle Valle, Linnette Yahair, Address on File |
| 17797949 | Valle Valle, Nannette Maithe, Address on File |
| 17797965 | Valley, John Anthony, Address on File |
| 17797966 | Valliani, Farheen A., Address on File |
| 17797989 | Van Dyke, Brian, Address on File |
| 17797990 | Van Ness, Charles B, Address on File |
| 17797991 | Van Scyoc, Brian, Address on File |
| 17797992 | VanArsdale, Jessica Erin, Address on File |
| 17798006 | VanVleet, Brad, Address on File |
| 17797993 | Vance, Monique Elizabeth, Address on File |
| 17797994 | Vancil, Charles J, Address on File |
| 17797998 | VandenHeuvel, Alyssa Nicole, Address on File |
| 17798000 | Vanderslice, Nathan David, Address on File |
| 17798001 | Vangala, Rajpal, Address on File |
| 17798009 | Vaquerano, Sonia Veronica, Address on File |
| 17798011 | Vargas, Carmen, Address on File |
| 17798013 | Varughese, Bindu Mariamma, Address on File |
| 17798014 | Vasinko, John F, Address on File |
| 17798015 | Vasquez, Hortencia, Address on File |
| 17798017 | Vaughn, Nicholas W, Address on File |
| 17798019 | Vaz, Beatrice, Address on File |
| 17798024 | Velasquez, Brian I, Address on File |
| 17798025 | Velasquez, Gloria, Address on File |
| 17798026 | Velasquez, Jennifer, Address on File |
| 17798027 | Velasquez, Marvin, Address on File |
| 17798028 | Velazquez, Jose Luis, Address on File |
| 17798029 | Velez, Carmen S, Address on File |
| 17798030 | Velez, Hector Manuel, Address on File |
| 17798034 | Ventura, Jesse Manuel, Address on File |
| 17798035 | Ventura, Reina, Address on File |
| 17798045 | Vera, Alcides, Address on File |
| 17798048 | Verduzco, Ramon, Address on File |
| 17798057 | Verma, Sanya, Address on File |
| 17798096 | Veto, Jose Owen Maestrado, Address on File |
| 17798098 | Vichitcharoenpaisarn, Pitchaya, Address on File |
| 17798099 | Victor, Anderson, Address on File |
| 17798103 | Vidlak, Andrew Thomas, Address on File |
| 17798104 | Vidmar JR, John H, Address on File |
| 17798105 | Vierling, Thomas, Address on File |
| 17798106 | Vigier, Eliecer, Address on File |
| 17798107 | Vijayakar, Sameer M., Address on File |

| | |
|---|---|
| 17798112 | Vila, Derick B, Address on File |
| 17798122 | Villalobos, Elyn, Address on File |
| 17798123 | Villeda, Rosa Isela, Address on File |
| 17798125 | Villegas, Brian, Address on File |
| 17798126 | Villegas, Gladys, Address on File |
| 17798127 | Villongco, Marian Lelanie, Address on File |
| 17798130 | Vincentini, Christina Marie, Address on File |
| 17798131 | Vinson, Danyell Imesha, Address on File |
| 17798134 | Virani, AmitKumar Mohanbhai, Address on File |
| 17798135 | Virani, Shahid L, Address on File |
| 17798203 | Voels, Richard, Address on File |
| 17798204 | Vojnyk, Krystyna T, Address on File |
| 17798208 | Vorties, Fatia Cherron, Address on File |
| 17798209 | Vorties, Rahneecia Leshae, Address on File |
| 17798210 | Vostrova, Svetlana, Address on File |
| 17798211 | Voznyuk, Vitaliy P, Address on File |
| 17798232 | Vuglar, Mikaela, Address on File |
| 17798233 | Vuligonda, Narender Sneha, Address on File |
| 17798234 | Vuyyuru, Poornima, Address on File |
| 17798237 | Vyas, Bhargav, Address on File |
| 17798241 | W REX HAWKINS MD, Address on File |
| 17798280 | WALLACE R BRIAN OD, Address on File |
| 17798303 | WAQAS ILYAS MD, Address on File |
| 17798341 | WATERS JOHN MD, Address on File |
| 17798358 | WEBER RICHARD MD, Address on File |
| 17798370 | WEISS MICHAEL J MD, Address on File |
| 17798373 | WEISSMAN HAROLD MD PC, Address on File |
| 17798470 | WHITMORE WAYNE MD, Address on File |
| 17798494 | WILKES EMANUEL MD PC, Address on File |
| 17798502 | WILLIAM DOTY OD, Address on File |
| 17798548 | WIN PETER HO MD, Address on File |
| 17798596 | WOLF KENNETH J MD, Address on File |
| 17798609 | WONG RAYMOND MD, Address on File |
| 17798645 | WU GLORIA MD, Address on File |
| 17798646 | WU PHILLIP MD, Address on File |
| 17798647 | WU WILSON MD PHD, Address on File |
| 17798648 | WU WILSON MD PHD, Address on File |
| 17798661 | WYHINNY GEORGE MD, Address on File |
| 17798247 | Wade, Cubie, Address on File |
| 17798248 | Wadhwa, Manish, Address on File |
| 17798249 | Waghela, Hemrajsinh D, Address on File |
| 17798251 | Wagner, Megan D, Address on File |
| 17798252 | Wagner, Peggy L, Address on File |
| 17798253 | Wagner, Scott Eric, Address on File |
| 17798259 | Walbring, David Charles, Address on File |
| 17798260 | Waldbeesser, Tia Ann, Address on File |
| 17798261 | Walden, Ryan C, Address on File |
| 17798271 | Walia, Dipanshu, Address on File |
| 17798275 | Walker, Alishea, Address on File |
| 17798276 | Walker, Patricia Ann, Address on File |
| 17798277 | Walker, Shakeila U, Address on File |
| 17798278 | Walker, Talisha, Address on File |
| 17798279 | Wall, Glen Allen, Address on File |
| 17798281 | Wallace, LaBaron, Address on File |
| 17798282 | Wallace, Marissa Ann, Address on File |
| 17798283 | Wallach, Scott Alan, Address on File |
| 17798284 | Walls, Wayne E., Address on File |
| 17798290 | Walter, Carlton, Address on File |
| 17798291 | Walters, Jeremy P, Address on File |
| 17798296 | Wang, Amelia L, Address on File |
| 17798297 | Wang, Bing, Address on File |
| 17798298 | Wang, Gang Grace, Address on File |
| 17798299 | Wang, Lucy X., Address on File |

| | |
|---|---|
| 17798300 | Wang, Wei, Address on File |
| 17798301 | Wang, Wenqun, Address on File |
| 17798302 | Wang, Xiaoling, Address on File |
| 17798304 | Ward, Justin M, Address on File |
| 17798306 | Warfield, Palmer, Address on File |
| 17798307 | Warnsley Jr, Gather B, Address on File |
| 17798309 | Warren, Alisha M, Address on File |
| 17798310 | Warren, Cheyanne Lynn, Address on File |
| 17798311 | Warren, Joel, Address on File |
| 17798315 | Waseem, Saddaf, Address on File |
| 17798316 | Washburn, Wescot David, Address on File |
| 17798330 | Wassel, Stephen P, Address on File |
| 17798331 | Wasserkrug, Kimberly J., Address on File |
| 17798332 | Wassermann, Lynn Marie, Address on File |
| 17798345 | Watson, Marquis Lamont, Address on File |
| 17798347 | Watt, George Bovel, Address on File |
| 17798348 | Watters, Kendall Allen, Address on File |
| 17798349 | Watto, Sibghat Ullah, Address on File |
| 17798352 | Weatherford, Matthew D, Address on File |
| 17798353 | Weaver, Carolyn Alice, Address on File |
| 17798354 | Weaver, Melissa L, Address on File |
| 17798355 | Weaver, Shawn L, Address on File |
| 17798356 | Webb, Ruth, Address on File |
| 17798357 | Webb, Sheila Dawn, Address on File |
| 17798359 | Webster, Christopher, Address on File |
| 17798360 | Webster, Karin A, Address on File |
| 17798361 | Weddle, Jeffrey L, Address on File |
| 17798362 | Weddle, Patti Ann, Address on File |
| 17798364 | Weedman, Cheryl, Address on File |
| 17798366 | Weigel, Tara L., Address on File |
| 17798371 | Weisser, Shauna C, Address on File |
| 17798372 | Weisskopf, Katherine, Address on File |
| 17798374 | Weitz, Hannah Lacey, Address on File |
| 17798375 | Weitz, Sharon Lynn, Address on File |
| 17798378 | Welch, Edmund Thomas, Address on File |
| 17798381 | Weller, Sharon L, Address on File |
| 17798382 | Wellington, Kevin Jermaine, Address on File |
| 17798383 | Wells Jr, Russell I, Address on File |
| 17798384 | Wells, Danielle, Address on File |
| 17798385 | Wells, Ivy K, Address on File |
| 17798386 | Wempen, Jennifer Marie, Address on File |
| 17798387 | Wenger, David, Address on File |
| 17798388 | Wentz, Tony Alan, Address on File |
| 17798392 | Wesley, Terence F, Address on File |
| 17798393 | Wesslund, Kelsey, Address on File |
| 17798394 | Wesslund, Neil A., Address on File |
| 17798414 | West, Blake W, Address on File |
| 17798415 | West, Linda, Address on File |
| 17798421 | Westerhoek, Hendrick, Address on File |
| 17798429 | Weston, Francia Maria, Address on File |
| 17798439 | Wetzel, Matthew M, Address on File |
| 17798443 | Wheat, Darrell R., Address on File |
| 17798446 | Wheeler, Dominique N, Address on File |
| 17798454 | White, Amber Marie, Address on File |
| 17798455 | White, Cheryl, Address on File |
| 17798456 | White, Heather, Address on File |
| 17798457 | White, Kenneth, Address on File |
| 17798458 | White, Larry L, Address on File |
| 17798459 | White, Tiffany J, Address on File |
| 17798460 | White, Timothy M, Address on File |
| 17798461 | White, Tyrone, Address on File |
| 17798464 | Whitelow, Tammy Sue, Address on File |
| 17798466 | Whitlock, Phyllis S., Address on File |

| | |
|---|---|
| 17798467 | Whitmarsh, Joseph William, Address on File |
| 17798468 | Whitmer, Jennifer S., Address on File |
| 17798469 | Whitmer, Karol, Address on File |
| 17798471 | Whitworth, Seth M, Address on File |
| 17798475 | Wicker, Karen R, Address on File |
| 17798476 | Wicker, Natalie, Address on File |
| 17798477 | Wicklund, Matthew D, Address on File |
| 17798478 | Wicks, Jason, Address on File |
| 17798479 | Wieczorek, Grazyna, Address on File |
| 17798482 | Wilber, Connie Jean, Address on File |
| 17798483 | Wilcox, Amy K, Address on File |
| 17798484 | Wilderman, Angela, Address on File |
| 17798486 | Wiley, Amber Leigh, Address on File |
| 17798487 | Wiley, Connie A, Address on File |
| 17798488 | Wiley, David Chris, Address on File |
| 17798489 | Wiley, Kimberly D, Address on File |
| 17798490 | Wiley, Madelyn Kate, Address on File |
| 17798496 | Wilkinson, Andrew Thomas, Address on File |
| 17798497 | Wilkinson, Donald, Address on File |
| 17798498 | Wilks, Grace, Address on File |
| 17798500 | Willette, Nicole M, Address on File |
| 17798506 | Williams, Amy L, Address on File |
| 17798507 | Williams, Brandon Lamont, Address on File |
| 17798508 | Williams, Carlos, Address on File |
| 17798509 | Williams, David M, Address on File |
| 17798510 | Williams, Deliah Patricia, Address on File |
| 17798511 | Williams, Ebonie Lashae, Address on File |
| 17798512 | Williams, Eric, Address on File |
| 17798513 | Williams, Jauna, Address on File |
| 17798514 | Williams, Jerome, Address on File |
| 17798515 | Williams, Kari F, Address on File |
| 17798516 | Williams, Marcie, Address on File |
| 17798517 | Williams, Phyllis, Address on File |
| 17798518 | Williams, Sabrina, Address on File |
| 17798519 | Williams, Sherell Darlene, Address on File |
| 17798520 | Williams, Tashika T, Address on File |
| 17798521 | Williams, Tiar Yashi, Address on File |
| 17798523 | Willis, Aaron J, Address on File |
| 17798524 | Willis, Caleb Anthony, Address on File |
| 17798525 | Willis, Kashif, Address on File |
| 17798526 | Willis, Kendra L, Address on File |
| 17798527 | Willis, Paul, Address on File |
| 17798542 | Wilson, Adrian, Address on File |
| 17798543 | Wilson, Ashanti, Address on File |
| 17798544 | Wilson, Kristin Renee, Address on File |
| 17798546 | Wiman, Doreen Mary, Address on File |
| 17798558 | Winiarski, Daniel John, Address on File |
| 17798569 | Winter, Stephen, Address on File |
| 17798571 | Winters, Michicko D, Address on File |
| 17798583 | Wise, Christopher James, Address on File |
| 17798584 | Wise, Cynthia Marie, Address on File |
| 17798587 | Wisner, Jennifer L, Address on File |
| 17798590 | Wittig, Kent J, Address on File |
| 17798591 | Witzke, Nicolas, Address on File |
| 17798594 | Woheidy, Leila M, Address on File |
| 17798598 | Wolfe, Jimmy W, Address on File |
| 17798599 | Wolski, Louise Catherine, Address on File |
| 17798606 | Womble, Lindsey Amanda, Address on File |
| 17798610 | Woo, Alex M, Address on File |
| 17798612 | Wood, Carol Katherine, Address on File |
| 17798613 | Wood, Jimmie Joe, Address on File |
| 17798614 | Wood, Melanie A, Address on File |
| 17798618 | Woodland, Dulani Q, Address on File |

| 17798621 | Woods, Darius, Address on File |
| 17798627 | Worden, Ashley M, Address on File |
| 17798628 | Works, Stephanie Renee, Address on File |
| 17798634 | Wright, Christopher L, Address on File |
| 17798635 | Wright, Danielle Nichole, Address on File |
| 17798636 | Wright, Kaitlin Sue, Address on File |
| 17798637 | Wright, Kathleen Jean, Address on File |
| 17798638 | Wright, Susan D, Address on File |
| 17798649 | Wu, Xuefei, Address on File |
| 17798659 | Wyatt, Sarah M, Address on File |
| 17798663 | Wynn, Shannon, Address on File |
| 17798672 | Xenos, Christopher Dean, Address on File |
| 17798675 | Xie, Qinghua, Address on File |
| 17798676 | Xie, Ying, Address on File |
| 17798679 | Xu, Jian, Address on File |
| 17798683 | YALDO MAZIN K MD, Address on File |
| 17798687 | YAMANI A MD, Address on File |
| 17798688 | YANG JEAN MD PC, Address on File |
| 17798690 | YANNUZZI L A MD, Address on File |
| 17798695 | YASHAR ALYSON G MD, Address on File |
| 17798697 | YEH HSUSHI MD, Address on File |
| 17798698 | YEH HSUSHI MD, Address on File |
| 17798700 | YEN NELSON T DDS, Address on File |
| 17798712 | YOUNG MARC MD, Address on File |
| 17798713 | YOUNG ROBERT L MD INC, Address on File |
| 17798724 | YOUNGER JOSEPH MD, Address on File |
| 17798733 | YSASAGA EDWARD J MD, Address on File |
| 17798680 | Yadav, Vineet, Address on File |
| 17798689 | Yang, LiFang, Address on File |
| 17798691 | Yao, Paul, Address on File |
| 17798692 | Yapor, Joy A, Address on File |
| 17798693 | Yarbrough, Bradley J, Address on File |
| 17798694 | Yarkony, Janice, Address on File |
| 17798696 | Yeager, Jason Brett, Address on File |
| 17798703 | Yin, Xunlong, Address on File |
| 17798706 | Yolangco-Sales, Maria Yvonne, Address on File |
| 17798707 | Yong, Edmund T, Address on File |
| 17798709 | Yoss, Benjamin, Address on File |
| 17798714 | Young, Anthony Jerome, Address on File |
| 17798715 | Young, Belinda Charlette, Address on File |
| 17798716 | Young, Christopher C, Address on File |
| 17798717 | Young, Delilah Ranay, Address on File |
| 17798718 | Young, Kathy, Address on File |
| 17798719 | Young, Pevla, Address on File |
| 17798720 | Young, Richard E, Address on File |
| 17798721 | Young, Sarah Catherine, Address on File |
| 17798722 | Young, Stacy Sherilyn, Address on File |
| 17798723 | Young, Timothy Isaiah, Address on File |
| 17798725 | Youngren-Ortiz, Susanne R., Address on File |
| 17798727 | Yousffi, Mohammed Abdul Hafeez, Address on File |
| 17798734 | Yuan, Haodan, Address on File |
| 17798735 | Yuen, Amy, Address on File |
| 17798736 | Yuenger, Judith A, Address on File |
| 17798737 | Yutzy, Karenza Lea, Address on File |
| 17798738 | Yutzy, Kristine Suzanne, Address on File |
| 17798750 | ZAZULAK GREGORY MD, Address on File |
| 17798751 | ZEEV STEGMAN MD, Address on File |
| 17798755 | ZELJKO VUJASKOVIC, Address on File |
| 17798756 | ZELLNER JAMES MD, Address on File |
| 17798774 | ZIDEK, JAMIE, Address on File |
| 17798740 | Zaerr, Jeremy, Address on File |
| 17798741 | Zaman, Mostofa, Address on File |
| 17798742 | Zambrana, Lisandra, Address on File |

District/off: 0311-1                          User: admin                                    Page 198 of 202
Date Rcvd: Mar 24, 2023                       Form ID: van043                                Total Noticed: 7137

| | | |
|---|---|---|
| 17798743 | | Zambrano, Laura, Address on File |
| 17798744 | | Zamora, Edgar M, Address on File |
| 17798745 | | Zandbaf, Ashish, Address on File |
| 17798746 | | Zaprudski, Vladimir E, Address on File |
| 17798748 | | Zaremba, Marzena, Address on File |
| 17798752 | | Zeglinski, Christina M, Address on File |
| 17798753 | | Zelinka, Douglas Anton, Address on File |
| 17798758 | | Zens, Eric L, Address on File |
| 17798759 | | Zepeda, Maritza, Address on File |
| 17798762 | | Zhang, Cheng, Address on File |
| 17798763 | | Zhang, Hailang, Address on File |
| 17798764 | | Zhang, Hong, Address on File |
| 17798765 | | Zhang, Li, Address on File |
| 17798766 | | Zhang, Su She, Address on File |
| 17798771 | | Zheng, Yun, Address on File |
| 17798772 | | Zhong, Ning, Address on File |
| 17798773 | | Ziarnik, Peter Piotr, Address on File |
| 17798775 | | Ziegenbein, Jessica L, Address on File |
| 17798776 | | Zielonka, Ewa D., Address on File |
| 17798777 | | Ziemer, Bethany M, Address on File |
| 17798778 | | Ziemer, Travis R, Address on File |
| 17798779 | | Zifchak, Jonathan Edward, Address on File |
| 17798780 | | Zikpi, Kokou Mokpokpo, Address on File |
| 17798781 | | Zilberman, Alexander, Address on File |
| 17798782 | | Zimmerman, Debra K., Address on File |
| 17798783 | | Ziskis, Alla, Address on File |
| 17798785 | | Zoitke, Paul, Address on File |
| 17798786 | | Zolecki, Victor Albert, Address on File |
| 17798787 | | Zuber, Keith William, Address on File |
| 17798788 | | Zukerberg, Rachel A, Address on File |
| 17798791 | | Zwolak, Mary Ann, Address on File |
| 17788063 | *+ | A-S Medication Solutions, LLC, 2401 Commerce Drive, Libertyville, IL 60048-4464 |
| 17788136 | *+ | ATLANTIC SCALE COMPANY INC, 136 WASHINGTON AVENUE, NUTLEY, NJ 07110-3502 |
| 17787603 | *+ | Agilent Technologies Inc, Kelly Moran, 2850 Centerville Road, Wilmington, DE 19808-1610 |
| 17787846 | *+ | Amneal PHarmaceuticals, LLC, 400 Crossing Boulevard, 3rd Floor, Bridgewater, NJ 08807-2863 |
| 17787951 | *+ | Approved Storage and Waste Hauling, 110 EDISON AVENUE, MOUNT VERNON, NJ 10550-5006 |
| 17788000 | *+ | Aries Global Logistics, Inc., PO BOX 592, FRANKLIN SQUARE, NY 11010-0592 |
| 17788384 | *+ | Bell Container Corporation, 615 Ferry Street, Newark, NJ 07105-4404 |
| 17789021 | *+ | CATAWABA IND HLTH SRV IHS, 2893 STURGIS ROAD, ROCK HILL, SC 29730-6607 |
| 17789150 | *+ | CHARLOTTE VA OUTPAT CLIN, 8601 UNIVERSITY EAST DR, CHARLOTTE, NC 28213-4353 |
| 17788926 | * | Cardinal Health Inc., 7000 Cardinal Health Place, Dublin, OH 43017 |
| 17789311 | *+ | Cintas Corporation, 1605 Route 300, Newburgh, NY 12550-1759 |
| 17789359 | * | Clarusone Sourcing Services LLP, 6 St. Andrew Street, 5th Floor, London, EC4A 3AE, United Kingdom |
| 17788804 | *P++ | DEPARTMENT OF HEALTH CARE SERVICES, OFFICE OF LEGAL SERVICES MS 0010, ATTN STEVEN A OLDHAM STAFF ATTORNEY, PO BOX 997413, SACRAMENTO CA 95899-7413, address filed with court:, CA DEPT. OF HEALTH SERVICES, MIKE WOFFORD, 1501 CAPITOL AVE MS 4604, SACRAMENTO, CA 95814 |
| 17790101 | * | DIRECT ENERGY BUSINESS MARKETING LLC, PO BOX 32179, NEW YORK, NY 10087-2179 |
| 17789976 | *+ | Denovo Ventures, LLC, 6400 Lookout Road, Suite 101, Boulder, CO 80301-3377 |
| 17789987 | * | Department of the Treasury Internal Revenue Servic, 1973 Rulon White Boulevard Mail Stop 491, Branded Prescription Drug Fee, Ogden, UT 84201-0051 |
| 17790540 | *+ | Excellis Health Solutions, LLC, 4 East Bridge Street, Suite 300, New Hope, PA 18938-1394 |
| 17790792 | *+ | FCI MORGANTOWN, 446 GREENBAG ROAD, MORGANTOWN, WV 26501-7159 |
| 17790835 | *+ | FED TRANSFER CNT OKL CITY, 7410 S MACARTHUR BLVD, OKLAHOMA CITY, OK 73169-6908 |
| 17790990 | *+ | FMC DEVENS AYER, 42 PATTON ROAD, AYER, MA 01434-3801 |
| 17791334 | *+ | GMP Project Services LLC, PO Box 298, Basking Ridge, NJ 07920-0298 |
| 17791634 | *+ | HAUPAL RED TAIL HAWK HEALTH CENTER, 3042 W QUEEN CREEK RD, CHANDLER, AZ 85248-2815 |
| 17792107 | *P++ | INTERNAL REVENUE SERVICE, CENTRALIZED INSOLVENCY OPERATIONS, PO BOX 7346, PHILADELPHIA PA 19101-7346, address filed with court:, Internal Revenue Service, Attn Susanne Larson, 31 Hopkins Plz Rm 1150, Baltimore, MD 21201 |
| 17792137 | *P++ | IOWA DEPARTMENT OF REVENUE, ATTN BANKRUPTCY UNIT, PO BOX 10471, DES MOINES IA 50306-0471, address filed with court:, Iowa Dept of Revenue and Finance, Attn Bankruptcy Unit, PO Box 10330, Des Moines, IA 50306-0330 |
| 17792095 | *+ | Integrichain, Inc., 8 Penn Center, 1628 JFK Boulevard, Philadelphia, PA 19103-2125 |
| 17792109 | * | Internal Revenue Service, Centralized Insolvency Operation, PO Box 7346, Philadelphia, PA 19101-7346 |
| 17792110 | * | Internal Revenue Service, Internal Revenue Service, Ogden, UT 84201-0012 |

| | | |
|---|---|---|
| 17792108 | *+ | Internal Revenue Service, Centralized Insolvency Operation, 2970 Market St, Philadelphia, PA 19104-5002 |
| 17793263 | *+ | MARTINS POINT HEALTH CARE, 901 WASHINGTON AVE, PORTLAND, ME 04103-2737 |
| 17793396 | *+ | MCKESSON MEDICAL-SURGICAL INC, PO BOX 4059, DANVILLE, IL 61834-4059 |
| 17793618 | *P++ | MIKART LLC, ATTN PAYROLL, 1750 CHATTAHOOCHEE AVE NW, ATLANTA GA 30318-2112, address filed with court:, Mikart, LLC., Michael Kallelis, 1750 Chattahoochee Avenue, Atlanta, GA 30318 |
| 17793836 | *+ | Morris & Dickson Company , LLC, 410 Kay Lane, Shreveport, LA 71115-3611 |
| 17793837 | *+ | Morris & Dickson Company LTD, PO Box 51367, Shreveport, LA 71135-1367 |
| 17793838 | *+ | Morris & Dickson, LTD., 410 Kay Lane, Shreveport, LA 71115-3611 |
| 17794201 | * | NIAGARA PHARMACEUTICALS INC, 60 INNOVATION DRIVE, FLAMBOROUGH, ON L9H 7P3, CANADA |
| 17794248 | *+ | NORFOLK VETERAN HOME SVH2, 600 E BENJAMIN AVENUE, NORFOLK, NE 68701-0865 |
| 17794349 | *+ | NSF Health Services, LLC, Maxine Fritz, 2001 Pennsylvania Avenue NW, Suite 950, Washington, DC 20006-1861 |
| 17794460 | *P++ | OKLAHOMA HEALTHCARE AUTHORITY, PO DRAWER 18497, OKLAHOMA CITY OK 73154-0497, address filed with court:, OKLAHOMA HEALTH CARE AUTHORITY, BRYON PERDUE, 4345 N LINCOLN BLVD, OKLAHOMA HEALTH CARE AUTHORITY, OKLAHOMA CITY, OK 73105 |
| 17794461 | *P++ | OKLAHOMA HEALTHCARE AUTHORITY, PO DRAWER 18497, OKLAHOMA CITY OK 73154-0497, address filed with court:, Oklahoma Health Care Authority, 4345 N LINCOLN BLVD, OKLAHOMA CITY, OK 73105 |
| 17794892 | *+ | PCI, LLC, 8100 Brownleigh Drive, Raleigh, NC 27617-7300 |
| 17794899 | * | PEAK SCIENTIFIC INC, DEPT CH 19562, PALATINE, IL 60055-9562 |
| 17794907 | *+ | PEERLESS NETWORK INC, PO BOX 76112, CLEVELAND, OH 44101-4204 |
| 17794754 | *+ | Partners Cooperative Inc., 3625 Cumberland Blvd SE, Suite 1425, Atlanta, GA 30339-6428 |
| 17795307 | *+ | Qualanex, LLC, 1410 Harris Road, Libertyville, IL 60048-2435 |
| 17795929 | *+ | SALUS MEDICAL LLC, 2202 W LONE CACTUS DR.SUITE 15, PHOENIX, AZ 85027-2621 |
| 17795972 | *+ | SANTA FE INDIAN HOSP O P, 1700 CERRILLOS ROAD, SANTA FE, NM 87505-3026 |
| 17796081 | *+ | SEARHC AK ISL CS NT30 IHS, 333 CHURCH ST SUITE 1, HAMILTON, NJ 08620 |
| 17796398 | * | SOLDIER FAMILY CARE CLINIC, Bldg 11335 Ssg Sims St, Fort Bliss, TX 79918 |
| 17796785 | *+ | SURPLUS SOLUTIONS LLC, 2010 DIAMOND HILL ROAD, WOONSOCKET, RI 02895-1542 |
| 17796272 | *+ | Sigma-Aldrich Corporation, 3050 Spruce Street, St.Louis, MO 63103-2530 |
| 17796431 | *+ | Sotax Corporation, 2400 Computer Drive, Westborough, MA 01581-1887 |
| 17797027 | *+ | THE RITEDOSE CORPORATION, 1 TECHNOLOGY CIRCLE, COLUMBIA, SC 29203-9591 |
| 17797034 | *+ | THE WEEKS-LERMAN GROUP LLC, PO BOX 0, 58-38 PAGE PLACE, MASPETH, NY 11378-2235 |
| 17797155 | *+ | TORCHSTONE GLOBAL LLC, 1997 ANNAPOLIS EXCHANGE PARKWAY, SUITE 300, ANNAPOLIS, MD 21401-3273 |
| 17797186 | *+ | Tracelink, Inc., 200 Quannapowitt Parkway, Wakefield, MA 01880-1314 |
| 17797377 | * | UNITED STATES TREASURY, DEPARTMENT OF TREASURY, INTERNAL REVENUE SERVICE, CINCINNATI, OH 45999-0009 |
| 17797544 | *++++ | USAF HOSPITAL CANNON, 208 D L INGRAM AVE W, CANNON AFB NM 88103-5103, address filed with court:, USAF HOSPITAL CANNON, 208 WEST CASABLANCA, CANNON AIR FORCE BASE, NM 88101 |
| 17797713 | * | VA HOSPITAL, UNIVERSITY AND WOODLAND AVEPHARMACY DEPA, PHILADELPHIA, PA 19104 |
| 17797831 | *+ | VA MEDICAL CENTER ROSEBURG, 913 NW Garden Valley Blvd, Roseburg, OR 97471-6513 |
| 17797895 | *+ | VA OUTPATIENT CLIN-626GF, 6098 Debra Rd, Chattanooga, TN 37411-5702 |
| 17798070 | *+ | Veronica Development Associates, LLC, Michael Ventura, 783 Springfield Ave., Summit, NJ 07901-2332 |
| 17798111 | *+ | Viking Healthcare Solutions, Inc., 1215 Main Street, Suite 125, Tewksbury, MA 01876-4708 |
| 17798535 | *++++ | WILMA P MANKILLER HLT IHS, 471688 HIGHWAY 51, STILWELL OK 74960-4490, address filed with court:, WILMA P MANKILLER HLT IHS, ROUTE 6 BOX 840, STILWELL, OK 74960 |
| 17798582 | *P++ | WVA, ATTN PO BOX 900, 35263 W STATE ST, BURLINGTON WI 53105-8775, address filed with court:, WISCONSIN VISION ASSOCIATES INC, 35263 W STATE ST, BURLINGTON, WI 53105 |
| 17798433 | *+ | WestRock CP, LLC, 140 West Industry Court, Deer Park, NY 11729-4604 |
| 17798578 | *+ | Wisconsin Dept of Revenue, 2135 Rimrock Rd, Madison, WI 53713-1443 |
| 17787821 | ##+ | Americsource Bergen Drug Corporation, 1300 Morris Drive, Chesterbrook, PA 19087-5559 |
| 17788051 | ##+ | Arthur J. Gallagher & Co - Wilmington, 1430 Commonwealth Drive, Suite 302, Wilmington, NC 28403-0351 |
| 17788370 | ## | BECKS STUDIO, 559 E WABASH AVENUE, DECATUR, IL 62523-1023 |
| 17788541 | ##+ | BOARD OF PHARMACY MN, 2829 UNIVERSITY AVENUE SE #530, MINNEAPOLIS, MN 55414-3250 |
| 17788564 | ##+ | BOHN JOSEPH & SWAN EYE CENTER, 609 GUILBEAU RD337-981-6430, LAFAYETTE, LA 70506-8708 |
| 17788914 | ##+ | CAPITAL EYE CENTER, 720 W Jones St, Raleigh, NC 27603-1427 |
| 17789084 | ##+ | CENTRAL ILLINOIS SCALE COMPANY, PO BOX 3158, DECATUR, IL 62524-3158 |
| 17789099 | ##+ | CERBERUS LLC, 3033 WILSON BLVD, STE E-185, ARLINGTON, VA 22201-3874 |
| 17789460 | ##+ | COLOR LABEL SOLUTIONS INC, 36 AVENIDA MERIDA, SAN CLEMENTE, CA 92673-3911 |
| 17789474 | ##+ | COLORADO STATE VETERANS, 1919 Quentin St, Aurora, CO 80045-7125 |
| 17788851 | ##+ | Call One, Inc., 225 West Wacker, Floor 8, Chicago, IL 60606-1260 |
| 17789374 | ##+ | Clearbrook, David Galbraith, Kristin Smith, David Pa, 70 Nicolls Road, Deer Park, NY 11729-3806 |
| 17790088 | ##+ | DIGNITY HEALTH, 10901 GOLD CENTER DR, SUITE 300, RANCHO CORDOVA, CA 95670-6073 |
| 17790135 | ##+ | DMD AMERICA INC, 205 S SALINA ST STE 400, SYRACUSE, NY 13202-1328 |
| 17790136 | ##+ | DMD America Inc., Eric Zimmerman, 205 South Salina Street, Suite 400, Syracuse, NY 13202-1328 |
| 17790268 | ##+ | DXC Technology Services LLC, Mitesh Arora, 1775 Tysons Boulevard, Tysons, VA 22102-4284 |
| 17790400 | ## | EM PRESS DESIGN INC., 6132 KENWOOD AVENUE, DALLAS, TX 75214-3014 |
| 17790652 | ##+ | EYE PHYSICIANS OF SW VIRGINIA PC, 328A CUMMINGS ST246-628-3118, ABINGDON, VA 24210-3245 |

| | | |
|---|---|---|
| 17791121 | ##+ | FTI Consulting, Wall Street Plaza, 88 Pine Street, 32nd Flr, New York, NY 10005-1858 |
| 17790945 | ##+ | Flavine North America, Inc., 10 Reuten Drive, Closter, NJ 07624-2115 |
| 17791238 | ##+ | GENESIS ENGINEERS INC, 1850 N GRAVERS ROAD, SUITE 300, PLYMOUTH MEETING, PA 19462-2837 |
| 17791447 | ##+ | GREENHILL & CO LLC, 300 PARK AVENUE, NEW YORK, NY 10022-7402 |
| 17791531 | ##+ | HAAPANEN BROTHERS, 1400 ST PAUL AVE, GURNEE, IL 60031-2129 |
| 17791539 | ## | HAGEDORN & GANNON CO INC, 530 AXMINISTER DRIVE, FENTON, MO 63026-2904 |
| 17792005 | ##+ | IMTAKT USA, 2892 NW UPSHUR ST STE A, PORTLAND, OR 97210-2370 |
| 17792143 | ##+ | IPD ANALYTICS LLC, 1170 KANE CONCOURSE STE 300, BAY HARBOR ISLANDS, FL 33154-2006 |
| 17792146 | ##+ | IQVIA, Frank Papaianni, One IMS Drive, Plymouth Meeting, PA 19462-1722 |
| 17792059 | ##+ | Information & Computing Services, Inc., 1650 Prudential Drive, Suite 300, Jacksonville, FL 32207-8149 |
| 17792090 | ##+ | Intalere, Inc., Attn Rick Law, Two City Place Drive, Suite 400, St. Louis, MO 63141-7096 |
| 17792125 | ##+ | Intralinks, Inc., 685 3rd Avenue, 9th Flr, New York, NY 10017-4151 |
| 17792363 | ##+ | Joule, Inc., 1235 Route 1 South, Edison, NJ 08837-3144 |
| 17792362 | ##+ | Joule, Inc., Stephen W. Demanovich, 1235 Route 1 South, Edison, NJ 08837-3144 |
| 17792834 | ##+ | Legisym, LLC, Sarah Tarver, 7363 West Adams Avenue, Suite 101, Temple, TX 76502-5699 |
| 17793151 | ##+ | MALVERN PANALYTICAL - REMIT, 117 FLANDERS ROAD, WESTBOROUGH, MA 01581-1071 |
| 17793417 | ## | MD-MADAP, 500 N CALVERT ST 5TH FLOOR, ATTN BRENDA LEISTER, BALTIMORE, MD 21202-3679 |
| 17793465 | ##+ | Medshorts, LLC, 600 Northlake Blvd Suite 190, Alamonte SPrings, FL 32701-6177 |
| 17793663 | ##+ | Mindshift Technologies, Inc., 309 Waverly Oaks Road, Waltham, MA 02452-8460 |
| 17793678 | ##+ | Minnesota Secretary of State - Business Services, 60 Emplire Drive,, Suite 100, St Paul, MN 55103-1891 |
| 17794138 | ##+ | NEW ERA SIGNS INC, 1554 W WOOD, DECATUR, IL 62522-2765 |
| 17794346 | ##+ | NSF Health Sciences, Maxine Fritz, 2001 Pennsylvania Avenue NW, Suite 950, Washington, DC 20006-1861 |
| 17794365 | ##+ | NWA RETINA ASSOC, 5501 WILLOW CREEK DRIVE, SUITE 203-B, SPRINGDALE, AR 72762-8708 |
| 17794587 | ##+ | OSSANNA CORPORATION, 2775 ALGONQUIN ROAD, ROLLING MEADOWS, IL 60008-3835 |
| 17794456 | ##+ | Oklahoma Board of Pharmacy, 2920 Lincoln Blvd, Suite A, Oklahoma City, OK 73105-4212 |
| 17794485 | ##+ | Olsa USA, LLC, Amadio Contenti, 1035 Andrew Drive, West Chester, PA 19380-4293 |
| 17794677 | ##+ | PALM BEACH CRO LLC, 400 COLUMBIA DR, SUITE 111, WEST PALM BEACH, FL 33409-1948 |
| 17794910 | ##+ | PELICAN BIOTHERMAL LLC, 3020 NIAGARA LANE, PLYMOUTH, MN 55447-4856 |
| 17794908 | ##+ | Peerless Network, Inc., 222 South Riverside Plaza, Suite 1900, Chicago, IL 60606-6010 |
| 17795334 | ##+ | R D MCMILLEN ENTERPRISES INC, 340 N MARTIN LUTHER KING JR DR, DECATUR, IL 62523-1111 |
| 17795442 | ##+ | RED WING SHOES - FORSYTH, 1260 STREET ROUTE 51, SUITE C, FORSYTH, IL 62535-9811 |
| 17795548 | ##+ | RETINA CENTER OF NEBRASKA PC, 2115 NORTH KANSAS SUITE 104WELCH JOHN C, HASTINGS, NE 68901-2615 |
| 17795710 | ##+ | Risk Placement Services, Inc., 525 W Van Buren, Suite 1325, Chicago, IL 60607-3841 |
| 17796392 | ##+ | SOFGEN PHARMACEUTICALS LLC, 1815 GRIFFIN ROAD SUITE 404, DANIA BEACH, FL 33004-2252 |
| 17796562 | ##+ | SST CORPORATION, Bill Cain, 635 Brighton Rd, Clifton, NJ 07012-1027 |
| 17796636 | ##+ | STEELE COMPLIANCE SOLUTIONS INC, 2638 HIGHWAY 109, SUITE 200, WILDWOOD, MO 63040-1161 |
| 17796665 | ##+ | STERLITECH CORPORATION, 22027 70TH AVENUE S, KENT, WA 98032-1911 |
| 17796677 | ##+ | STILES ENTERPRISES INC., 114 BEACH STREET, ROCKAWAY, NJ 07866-3529 |
| 17796393 | ##+ | Sofgen Pharmaceuticals, LLC, Ruben Minski, 1815 Griffin Road, Dania Beach, FL 33004-2252 |
| 17796651 | ##+ | Stericycle Environmental Solutions, Inc., 28161 N Keith rive, Lake Forest, IL 60045-4528 |
| 17796768 | ##+ | Superior Environmental Equipment Corporation, Daren Miller, 1775 Highway 34 South, Building D8, Wall Township, NJ 07727-3961 |
| 17796999 | ##+ | THE DENVER OPHTHALMOLOGY CENTER, 850 ENGLEWOOD PKWY STE 100-A, ENGLEWOOD, CO 80110-7328 |
| 17797041 | ##+ | THERMO FISHER SCIEN - REMIT, 28 SCHENCK PARKWAY SUITE 400, ASHEVILLE, NC 28803-5088 |
| 17797181 | ##+ | TOYIABE INDIAN HLTH PROJECT, 52 N Tu Su Ln, Bishop, CA 93514-8058 |
| 17797265 | ##+ | TSO GENERAL CORP, 81 EMJAY BLVD, BRENTWOOD, NY 11717-3329 |
| 17796940 | ##+ | Tergus Pharmaceuticals, 2810 Meridian Parkway, Suite 120, Durham, NC 27713-2234 |
| 17797004 | ##+ | The Evanston Group, Inc., PO Box 5752, Evanston, IL 60204-5752 |
| 17797651 | ##+ | V A MED CENTER - DENVER, CO, 1055 Clermont St, Denver, CO 80220-3808 |
| 17797767 | ##+ | VA MEDICAL CENTER, 1055 Clermont St, Denver, CO 80220-3808 |
| 17797894 | ##+++++ | VA OUTPATIENT CLIN-626GF, 6098 DEBRA RD, CHATTANOOGA TN 37411-5702, address filed with court:, VA OUTPATIENT CLIN-626GF, 150 DEBRA ROAD 5200, CHATTANOOGA, TN 37411 |
| 17797916 | ##+ | VA OUTPATIENT CLINIC-REDDING, 351 Hartnell Ave, Redding, CA 96002-1845 |
| 17798176 | ##+ | VistaPharm Inc., Ozgur Kilic, 630 Central Ave, New Providence, NJ 07974-1506 |
| 17798177 | ##+ | VistaPharm Inc., 630 Central Ave, New Providence, NJ 07974-1506 |
| 17798732 | ##+ | YS Marketing Inc., Laura Kania, 2004 McDonald Ave, Brooklyn, NY 11223-2819 |
| 17798730 | ##+ | YS Marketing Inc., Janay Walker, 2004 McDonald Ave, Brooklyn, NY 11223-2819 |
| 17798731 | ##+ | YS Marketing Inc., Joel Silberstein, 2004 McDonald Ave, Brooklyn, NY 11223-2819 |

TOTAL: 4147 Undeliverable, 66 Duplicate, 74 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 26, 2023                      Signature:      /s/Gustava Winters

# CM/ECF NOTICE OF ELECTRONIC FILING

**The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system on March 24, 2023 at the address(es) listed below:**

| Name | Email Address |
| --- | --- |
| Adam Hiller | on behalf of Creditor Thermo Fischer Scientific ahiller@adamhillerlaw.com |
| Adam G. Landis | on behalf of Interested Party MidCap Funding IV Trust landis@lrclaw.com brown@lrclaw.com;Ramirez@lrclaw.com;dellose@lrclaw.com |
| Andrew Warner | on behalf of Creditor The United States of America andrew.warner@usdoj.gov |
| AnnElyse Scarlett Gains | on behalf of Interested Party Term Lender Group agains@gibsondunn.com MJWilliams@gibsondunn.com;CCarlisle@gibsondunn.com;CTrafford@gibsondunn.com |
| Christopher Martin Winter | on behalf of Interested Party Prestige Consumer Healthcare  Inc. cmwinter@duanemorris.com |
| Eric D Kaplan | on behalf of Creditor Chicago Infill Properties  LP by and through Westmount Realty Capital, LLC ekaplan@kpglaw.com |
| George L. Miller | gmiller@mctllp.com  lcromley@mctllp.com;sumpierre@mctllp.com;de22@ecfcbis.com |
| Jacqueline Price | on behalf of Creditor Iron Mountain Information Management  LLC jmp@bostonbusinesslaw.com |
| James Tobia | on behalf of Creditor Henderson Constructors  Inc. jimtobia@comcast.net;bankserve@tobialaw.com |
| James Connolly Carignan | on behalf of Interested Party Prestige Consumer Healthcare  Inc. jccarignan@duanemorris.com |
| James E. Huggett | on behalf of Plaintiff Lisha Abraham jhuggett@margolisedelstein.com tyeager@margolisedelstein.com;csmith@margolisedelstein.com;Miller.GeorgetteR50524@notify.bestcase.com;SmithCR50524@notify.bestcase.com |
| Jared W Kochenash | on behalf of Debtor Akorn Operating Company LLC bankfilings@ycst.com |
| Jared W Kochenash | on behalf of Debtor Akorn Intermediate Company LLC bankfilings@ycst.com |
| Jared W Kochenash | on behalf of Debtor Akorn Holding Company LLC bankfilings@ycst.com |
| Jay L Welford | on behalf of Creditor Bradford Auctions  LLC jwelford@taftlaw.com, ttorni@jaffelaw.com |
| Jay L Welford | on behalf of Creditor Heritage Global Partners  Inc. jwelford@taftlaw.com, ttorni@jaffelaw.com |
| Jeffrey Garfinkle | on behalf of Interested Party MCKESSON CORPORATION jgarfinkle@buchalter.com lverstegen@buchalter.com;docket@buchalter.com |
| John T. Carroll, III | |

on behalf of Trustee George L. Miller jcarroll@cozen.com
jdeeney@cozen.com;pgiordano@cozen.com;sshidner@cozen.com;john-carroll-2735@ecf.pacerpro.com

Joseph M Mulvihill

on behalf of Debtor Akorn Operating Company LLC bankfilings@ycst.com

Joseph M Mulvihill

on behalf of Debtor Akorn Holding Company LLC bankfilings@ycst.com

Joseph M Mulvihill

on behalf of Debtor Akorn Intermediate Company LLC bankfilings@ycst.com

Kimberly Ross Clayson

on behalf of Creditor Heritage Global Partners  Inc. kclayson@taftlaw.com, ttorni@taftlaw.com

Kimberly Ross Clayson

on behalf of Creditor Bradford Auctions  LLC kclayson@taftlaw.com, ttorni@taftlaw.com

Laura Davis Jones

on behalf of Interested Party Term Lender Group ljones@pszjlaw.com  efile1@pszjlaw.com

Matthew Williams

on behalf of Interested Party Term Lender Group mjwilliams@gibsondunn.com
mfarag@gibsondunn.com;mgocksch@gibsondunn.com;jgoldsetein@gibsondunn.com;sgreenberg@gibsondunn.com;thammond@
gibsondunn.com;mneumeister@gibsondunn.com;mrowe@gibsondunn.com;axiao@gibsondunn.com;mjackson@gibsondun

Matthew Barry Lunn

on behalf of Debtor Akorn Intermediate Company LLC bankfilings@ycst.com

Matthew Barry Lunn

on behalf of Debtor Akorn Holding Company LLC bankfilings@ycst.com

Matthew Barry Lunn

on behalf of Debtor Akorn Operating Company LLC bankfilings@ycst.com

Michael David DeBaecke

on behalf of Creditor Chicago Infill Properties  LP by and through Westmount Realty Capital, LLC
mdebaecke@ashbygeddes.com, ahrycak@ashbygeddes.com;kjones@ashbygeddes.com

Michael G. Menkowitz

on behalf of Interested Party Bionpharma mmenkowitz@foxrothschild.com
brian-oneill-fox-5537@ecf.pacerpro.com;rsolomon@foxrothschild.com

Michael W. Yurkewicz

on behalf of Interested Party AmerisourceBergen Drug Corporation myurkewicz@klehr.com

Morton R. Branzburg

on behalf of Interested Party AmerisourceBergen Drug Corporation mbranzburg@klehr.com  jtaylor@klehr.com

Natasha M. Songonuga

on behalf of Interested Party SGS North America Inc. nsongonuga@gibbonslaw.com
nmitchell@gibbonslaw.com;elrosen@gibbonslaw.com

Nicolas Jenner

on behalf of Interested Party MidCap Funding IV Trust jenner@lrclaw.com  ramirez@lrclaw.com;dellose@lrclaw.com

Peter J Keane

on behalf of Interested Party Term Lender Group pkeane@pszjlaw.com

Richard L. Schepacarter

on behalf of U.S. Trustee U.S. Trustee richard.schepacarter@usdoj.gov

Scott J Greenberg

on behalf of Interested Party Term Lender Group sgreenberg@gibsondunn.com

Seth A. Niederman

on behalf of Interested Party Bionpharma sniederman@foxrothschild.com
msteen@foxrothschild.com;r59257@notify.bestcase.com;ragresta@foxrothschild.com

U.S. Trustee

USTPRegion03.WL.ECF@USDOJ.GOV


TOTAL: 39